# EXHIBIT B

| Claim No. | Member ID | Provider Name | Billed Amount | Begin DOS | End DOS |
|---|---|---|---|---|---|
| Q100001249934464 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/5/25 | 7/5/25 |
| Q100001249934517 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/6/25 | 7/6/25 |
| Q100001249934437 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/7/25 | 7/7/25 |
| Q100001249934491 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/8/25 | 7/8/25 |
| Q100001249934479 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/8/25 | 7/8/25 |
| Q100001249934519 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/9/25 | 7/9/25 |
| Q100001249934489 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/9/25 | 7/9/25 |
| Q100001251565146 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/9/25 | 7/9/25 |
| Q100001250208305 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/10/25 | 7/10/25 |
| Q100001251565169 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/10/25 | 7/10/25 |
| Q100001250208295 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/10/25 | 7/10/25 |
| Q100001250584463 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/11/25 | 7/11/25 |
| Q100001250584418 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/11/25 | 7/11/25 |
| Q100001251561170 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/11/25 | 7/11/25 |
| Q100001251565159 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/12/25 | 7/12/25 |
| Q100001250584380 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/12/25 | 7/12/25 |
| Q100001250584423 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/12/25 | 7/12/25 |
| Q100001250959109 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/13/25 | 7/13/25 |
| Q100001250584473 | ************2919 | 1ST HOUSE OF LIFE INC | $9,500 | 7/13/25 | 7/13/25 |
| Q100001251561149 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249872950 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/14/25 | 7/14/25 |
| Q100001250584450 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/14/25 | 7/14/25 |
| Q100001251561144 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250422342 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/15/25 | 7/15/25 |
| Q100001251565115 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/15/25 | 7/15/25 |
| Q100001251565155 | ************2814 | 1ST HOUSE OF LIFE INC | $9,500 | 7/15/25 | 7/15/25 |
| Q100001251561145 | ************1460 | 1ST HOUSE OF LIFE INC | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250806153 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/16/25 | 7/16/25 |
| Q100001250857245 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/17/25 | 7/17/25 |
| Q100001250810526 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/17/25 | 7/17/25 |
| Q100001251173301 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/18/25 | 7/18/25 |
| Q100001251173253 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/18/25 | 7/18/25 |
| Q100001251227989 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/18/25 | 7/18/25 |
| Q100001251227969 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251173389 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251173435 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251173350 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/20/25 | 7/20/25 |
| Q100001251227980 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/20/25 | 7/20/25 |
| Q100001251514631 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251514641 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251534082 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251823354 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/22/25 | 7/22/25 |
| Q100001251795530 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/22/25 | 7/22/25 |
| Q100001251837872 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/22/25 | 7/22/25 |
| Q100001252020153 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252020144 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252020141 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252975329 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252974948 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252975327 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252975338 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252974973 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/25/25 | 7/25/25 |
| Q100001253313133 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975332 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252974946 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/26/25 | 7/26/25 |
| Q100001253313051 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/26/25 | 7/26/25 |
| Q100001253313091 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252975357 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252974963 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/27/25 | 7/27/25 |
| Q100001253313134 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/28/25 | 7/28/25 |
| Q100001254649988 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313071 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253594978 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253594942 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/29/25 | 7/29/25 |
| Q100001254649971 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/29/25 | 7/29/25 |
| Q100001254649906 | ************2814 | 1ST HOUSE OF LIFE INC | $9,300 | 7/30/25 | 7/30/25 |
| Q100001254649925 | ************2919 | 1ST HOUSE OF LIFE INC | $9,300 | 7/30/25 | 7/30/25 |
| Q100001254665271 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/30/25 | 7/30/25 |
| Q100001254665282 | ************1460 | 1ST HOUSE OF LIFE INC | $9,300 | 7/31/25 | 7/31/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001254649945 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254649947 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254649938 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254649922 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254665269 | *************1460 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254665274 | *************1460 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254649911 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254649961 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254616909 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/3/25 | 8/3/25 |
| Q100001254649916 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/3/25 | 8/3/25 |
| Q100001254665268 | *************1460 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/3/25 | 8/3/25 |
| Q100001254968234 | *************1460 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/4/25 | 8/4/25 |
| Q100001254936817 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/4/25 | 8/4/25 |
| Q100001254950727 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/4/25 | 8/4/25 |
| Q100001255443683 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/5/25 | 8/5/25 |
| Q100001255443682 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/5/25 | 8/5/25 |
| Q100001255462804 | *************1460 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/5/25 | 8/5/25 |
| Q100001255462802 | *************1460 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/6/25 | 8/6/25 |
| Q100001255443681 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/6/25 | 8/6/25 |
| Q100001255443689 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/6/25 | 8/6/25 |
| Q100001256295796 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/7/25 | 8/7/25 |
| Q100001256295824 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/7/25 | 8/7/25 |
| Q100001256295777 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001256295742 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001258861614 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295802 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001256295865 | *************2814 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001258861601 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295905 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/10/25 | 8/10/25 |
| Q100001258861630 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001257685689 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/11/25 | 8/11/25 |
| Q100001258861597 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257685680 | *************2919 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001259143076 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257685682 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257685668 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258046326 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258046322 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258046249 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258846202 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258846245 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001259739473 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259739463 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259739523 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739487 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739497 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260601120 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260601087 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601073 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261707577 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707550 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707509 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261707483 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261707686 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261997550 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/2/25 | 9/2/25 |
| Q100001265109979 | *************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265109970 | *************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265410874 | *************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265410835 | *************5700 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265109966 | *************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410836 | *************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410850 | *************5700 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410857 | *************5700 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410866 | *************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265109973 | *************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265514991 | *************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265411375 | *************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265515006 | *************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265515007 | *************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/12/25 | 9/12/25 |
| ITSRV2144772513 | *************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/13/25 | 9/13/25 |

| Q100001265514993 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/13/25 | 9/13/25 |
|---|---|---|---|---|---|---|
| Q100001265515015 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265643773 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265411478 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265643754 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001266520242 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266519956 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265643763 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265643747 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001267151928 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643714 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265643786 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265643798 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266519902 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643768 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643767 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232561 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232329 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232560 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001267152275 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/18/25 | 9/18/25 |
| ITSRV2146577639 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266683271 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266683376 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266687091 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001267152555 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683365 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266687127 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001267311493 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683272 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/20/25 | 9/20/25 |
| ITSRV2146577593 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266683240 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266683191 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001267311595 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266687147 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830358 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830312 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267580828 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830395 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267301797 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301723 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/23/25 | 9/23/25 |
| Q100001268907683 | ************2931 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301779 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301688 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301786 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301755 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267928999 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/25/25 | 9/25/25 |
| Q100001267919004 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/25/25 | 9/25/25 |
| Q100001267929120 | ************6169 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268323135 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321893 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268323144 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321918 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268323102 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321912 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/28/25 | 9/28/25 |
| Q100001271006208 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268928141 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268927981 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/29/25 | 9/29/25 |
| Q100001271006132 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928086 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/30/25 | 9/30/25 |
| Q100001271006173 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928155 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269585832 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269559888 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/1/25 | 10/1/25 |
| Q100001271006143 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269559954 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001271006184 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269585873 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001270780652 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269912119 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269939692 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/3/25 | 10/3/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001269912109 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001271647616 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269939699 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001271006144 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647656 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271381421 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270780805 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647639 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269939705 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001269912145 | ************6525 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001271381412 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381399 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647607 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272225585 | ************5047 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270558278 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/6/25 | 10/6/25 |
| Q100001270753949 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001271647646 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225558 | ************5047 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271272554 | ************5700 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001271647624 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270754018 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/8/25 | 10/8/25 |
| Q100001272633989 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272225580 | ************5047 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272634112 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633293 | ************5047 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633944 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271343227 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/9/25 | 10/9/25 |
| Q100001272634111 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633946 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597175 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272633932 | ************5047 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634240 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961429 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634113 | ************4518 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272633949 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596980 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/11/25 | 10/11/25 |
| Q100001273540657 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597022 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272634220 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273540550 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271921890 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001271921888 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001273961559 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272472430 | ************6991 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472418 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001273962005 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472476 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001273962336 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868480 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001273961946 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273200365 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001274877878 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200207 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497727 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497723 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200209 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497588 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497486 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273941082 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273944172 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273941013 | ************6438 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273944196 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001277250412 | ************5925 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274473689 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001276951393 | ************5925 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001277461901 | ************3681 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854924 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001276951579 | ************5925 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001277250631 | ************3681 | 1ST HOUSE OF LIFE INC | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854923 | ************4679 | 1ST HOUSE OF LIFE INC | | $9,300 | 10/25/25 | 10/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277250707 | ************3681 | 1ST HOUSE OF LIFE INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001277250429 | ************5925 | 1ST HOUSE OF LIFE INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854976 | ************4679 | 1ST HOUSE OF LIFE INC | $9,300 | 10/26/25 | 10/26/25 |
| Q100001277461900 | ************3681 | 1ST HOUSE OF LIFE INC | $9,500 | 10/26/25 | 10/26/25 |
| Q100001277250417 | ************5925 | 1ST HOUSE OF LIFE INC | $9,500 | 10/26/25 | 10/26/25 |
| Q100001277250757 | ************3681 | 1ST HOUSE OF LIFE INC | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651886 | ************4679 | 1ST HOUSE OF LIFE INC | $9,300 | 10/27/25 | 10/27/25 |
| Q100001276951392 | ************5925 | 1ST HOUSE OF LIFE INC | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651844 | ************4679 | 1ST HOUSE OF LIFE INC | $9,300 | 10/28/25 | 10/28/25 |
| Q100001276951697 | ************5925 | 1ST HOUSE OF LIFE INC | $9,500 | 10/28/25 | 10/28/25 |
| Q100001277461903 | ************3681 | 1ST HOUSE OF LIFE INC | $9,500 | 10/28/25 | 10/28/25 |
| ITSRV2167484933 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2167484012 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001280015241 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001280015208 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2167488862 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2167483987 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001280015203 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001280015250 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2167488226 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167520064 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2168500059 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167483999 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2168012754 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280320635 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015273 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015220 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280646278 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015258 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167486993 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2168012244 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167484949 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167484974 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2168012183 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015287 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015227 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015210 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280320691 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280320622 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167520068 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012733 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167484028 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167484006 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012268 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280320613 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015234 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015249 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015260 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280320708 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167484033 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012796 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167483992 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012751 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167483996 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280015214 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320638 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280015213 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320714 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280015269 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168013619 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484954 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167520065 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012184 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484963 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320731 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280015261 | ************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280015259 | ************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320625 | ************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280015228 | ************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2170205470 | ************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2167484010 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2169215571 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167484018 | *************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167489192 | *************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280015246 | *************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280015237 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280015264 | *************0656 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001281081393 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001281709248 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2170205496 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012206 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2170205592 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012810 | *************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320643 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279481197 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/12/25 | 11/12/25 |
| Q100001280320720 | *************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281709246 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281709263 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2169215367 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215547 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168499286 | *************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170205951 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646502 | *************0925 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279927042 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/13/25 | 11/13/25 |
| Q100001281081371 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281709255 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281081408 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170205484 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2169216234 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2169215370 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280273245 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280304048 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/14/25 | 11/14/25 |
| Q100001281081409 | *************7106 | 1ST HOUSE OF LIFE INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281081413 | *************4518 | 1ST HOUSE OF LIFE INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281709257 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2169215576 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592864 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280303938 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/15/25 | 11/15/25 |
| Q100001281081406 | *************8996 | 1ST HOUSE OF LIFE INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592770 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280273285 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280304014 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592758 | *************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280273411 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592722 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592865 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592625 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280592783 | *************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280592725 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280592740 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280592744 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280901099 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900989 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281726640 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280901134 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280901050 | *************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281726568 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281726605 | *************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281726553 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281726885 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281726950 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281726737 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726823 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726916 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726620 | *************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726643 | *************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/20/25 | 11/20/25 |
| ITSRV2175162054 | *************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282030177 | *************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022998 | *************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282023039 | *************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/21/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282029882 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282030373 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/21/25 | 11/21/25 |
| Q100001284830178 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/21/25 | 11/21/25 |
| ITSRV2174188895 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282029986 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282023085 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282029911 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282029853 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/22/25 | 11/22/25 |
| Q100001284230791 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282022923 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/22/25 | 11/22/25 |
| ITSRV2175179068 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282030392 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282029907 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282023144 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282029795 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022995 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/23/25 | 11/23/25 |
| Q100001284830169 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2175179577 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282253329 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251605 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282253343 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251467 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251480 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/24/25 | 11/24/25 |
| Q100001284830179 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/24/25 | 11/24/25 |
| ITSRV2174188827 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384614 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389124 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389194 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389236 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389056 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/25/25 | 11/25/25 |
| Q100001284230745 | ************9408 | 1ST HOUSE OF LIFE INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384678 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384673 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389475 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389193 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389460 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/26/25 | 11/26/25 |
| Q100001284207527 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384640 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389040 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389336 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389182 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384594 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/27/25 | 11/27/25 |
| Q100001284207464 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384627 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389116 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/28/25 | 11/28/25 |
| Q100001284207396 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389293 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384740 | ************7106 | 1ST HOUSE OF LIFE INC | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389170 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/28/25 | 11/28/25 |
| ITSRV2177203334 | ************6549 | 1ST HOUSE OF LIFE INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389235 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/29/25 | 11/29/25 |
| Q100001284207487 | ************4518 | 1ST HOUSE OF LIFE INC | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384801 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389129 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389201 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/29/25 | 11/29/25 |
| Q100001285998724 | ************6549 | 1ST HOUSE OF LIFE INC | $9,500 | 11/29/25 | 11/29/25 |
| ITSRV2176720469 | ************6549 | 1ST HOUSE OF LIFE INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389158 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384696 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389431 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389027 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 11/30/25 | 11/30/25 |
| Q100001285752870 | ************6549 | 1ST HOUSE OF LIFE INC | $9,500 | 11/30/25 | 11/30/25 |
| ITSRV2174124543 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/1/25 | 12/1/25 |
| ITSRV2177202969 | ************6549 | 1ST HOUSE OF LIFE INC | $9,500 | 12/1/25 | 12/1/25 |
| ITSRV2181137761 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284219106 | ************8996 | 1ST HOUSE OF LIFE INC | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284207399 | ************0925 | 1ST HOUSE OF LIFE INC | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284207394 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284207454 | ************0656 | 1ST HOUSE OF LIFE INC | $9,300 | 12/1/25 | 12/1/25 |
| Q100001285998766 | ************6549 | 1ST HOUSE OF LIFE INC | $9,500 | 12/1/25 | 12/1/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2174124879 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/2/25 | 12/2/25 |
| ITSRV2181137729 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/2/25 | 12/2/25 |
| ITSRV2177202910 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284219128 | *************8996 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/2/25 | 12/2/25 |
| Q100001285107044 | *************0925 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284207416 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/2/25 | 12/2/25 |
| Q100001285397278 | *************0656 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/2/25 | 12/2/25 |
| Q100001285998719 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2174124786 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/3/25 | 12/3/25 |
| ITSRV2176713765 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2181135898 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284219131 | *************8996 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/3/25 | 12/3/25 |
| Q100001285752893 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207413 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/3/25 | 12/3/25 |
| Q100001285107086 | *************0925 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/3/25 | 12/3/25 |
| ITSRV2175073991 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/4/25 | 12/4/25 |
| ITSRV2176713722 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757531 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284847653 | *************8996 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/4/25 | 12/4/25 |
| Q100001285752867 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2175599077 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/5/25 | 12/5/25 |
| ITSRV2176713585 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107087 | *************8996 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285107060 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285752901 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2179989710 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2175599093 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/6/25 | 12/6/25 |
| ITSRV2179993605 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2176713567 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285107091 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285752886 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285107102 | *************8996 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/6/25 | 12/6/25 |
| Q100001287638777 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/6/25 | 12/6/25 |
| Q100001287638799 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2175599052 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/7/25 | 12/7/25 |
| ITSRV2176714762 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179989508 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179993575 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285752876 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285107070 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/7/25 | 12/7/25 |
| Q100001287638649 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/7/25 | 12/7/25 |
| Q100001287638639 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2176043085 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/8/25 | 12/8/25 |
| ITSRV2179989696 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2179989682 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285876150 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285397244 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/8/25 | 12/8/25 |
| Q100001287638789 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287638775 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2176962429 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/9/25 | 12/9/25 |
| ITSRV2179989573 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179989595 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876206 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876158 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/9/25 | 12/9/25 |
| Q100001287638650 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287638670 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2176962372 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/10/25 | 12/10/25 |
| ITSRV2179989732 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989542 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876143 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876136 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/10/25 | 12/10/25 |
| Q100001287638669 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287638825 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989691 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178369913 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2179989519 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286858493 | *************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/11/25 | 12/11/25 |
| Q100001287638784 | *************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286859115 | *************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/11/25 | 12/11/25 |
| Q100001287638648 | *************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/11/25 | 12/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2178369304 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2179993607 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179993602 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286859039 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858479 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/12/25 | 12/12/25 |
| Q100001287638656 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287638778 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178369864 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2179989744 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2179989539 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287638666 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286859099 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858654 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/13/25 | 12/13/25 |
| Q100001287638836 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178369449 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2179989555 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179989719 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858393 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001287638673 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286859112 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001287638812 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179338265 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179367109 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179367289 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287435652 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428866 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428820 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287435659 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179365987 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338185 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179365415 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428791 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287435599 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287435551 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428816 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2181540984 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181567232 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181540957 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181541228 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288528459 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288563895 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288528460 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288528474 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181540975 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181567451 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181540980 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181540997 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288528469 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288563957 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288528473 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288528471 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181540892 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181541016 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181567412 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288563944 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288528404 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288528406 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181540936 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181567281 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181540911 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288528405 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288563912 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288528414 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181540996 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2183672430 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181541004 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181567347 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288528485 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288528470 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288563932 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/21/25 | 12/21/25 |

| Q100001289751095 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/21/25 | 12/21/25 |
|---|---|---|---|---|---|
| ITSRV2183409490 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409891 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183672402 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409386 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550564 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289751090 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550590 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550496 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409583 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409247 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409929 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183672532 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550380 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550632 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550759 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289751177 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409522 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183672633 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409913 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409864 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550740 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289751227 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550755 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550570 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409416 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409549 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409425 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183672593 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550525 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550393 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289751207 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550588 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183672538 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183672854 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183697339 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183696777 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289765585 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289751140 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289751370 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289765521 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183672686 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183696890 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183696910 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183672531 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289765567 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289765613 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289751251 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289751182 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183672696 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183672596 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183696654 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183696668 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289751269 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289765454 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289765466 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289751205 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2184788412 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184842524 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184788107 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184839966 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290351492 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290350951 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341677 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341658 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2185840515 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185859507 | ************6549 | 1ST HOUSE OF LIFE INC | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185829689 | ************9408 | 1ST HOUSE OF LIFE INC | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185840668 | ************4708 | 1ST HOUSE OF LIFE INC | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290844436 | ************2096 | 1ST HOUSE OF LIFE INC | $9,300 | 12/30/25 | 12/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001290878085 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290844526 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290839139 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185859969 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185840595 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185840687 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185829803 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290844536 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290878006 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290844511 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290839182 | ************9408 | 1ST HOUSE OF LIFE INC | | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185840618 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2185859436 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2185840568 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290844473 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290844504 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290877944 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2186362929 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186419445 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186419506 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291185418 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291185470 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291143012 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186419377 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2186419354 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2186363216 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291185321 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291143025 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291185345 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2186419468 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2186362980 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2186419431 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291185406 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291143053 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291185435 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187340822 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340679 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187570374 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291798498 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291650972 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291651118 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340731 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187570152 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187340751 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291651051 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291798493 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291650998 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187570073 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/7/26 | 1/7/26 |
| ITSRV2187570129 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/7/26 | 1/7/26 |
| ITSRV2187570175 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001291798475 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001291798427 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001291798505 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001292410966 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292410937 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292410932 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292700026 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/9/26 | 1/9/26 |
| Q100001292700430 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/9/26 | 1/9/26 |
| Q100001292995098 | ************6549 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/9/26 | 1/9/26 |
| Q100001292700466 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/10/26 | 1/10/26 |
| Q100001292699915 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/10/26 | 1/10/26 |
| Q100001292700479 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/11/26 | 1/11/26 |
| Q100001292699974 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/11/26 | 1/11/26 |
| Q100001293234339 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293227320 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293234343 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293227361 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293474555 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474550 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293896087 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/15/26 | 1/15/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001293896259 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/15/26 | 1/15/26 |
| ITSRV2192475806 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475639 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445747 | ************4708 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445897 | ************2096 | 1ST HOUSE OF LIFE INC | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001228369748 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/16/25 | 4/16/25 |
| Q100001228861617 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/17/25 | 4/17/25 |
| Q100001229220148 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/18/25 | 4/18/25 |
| Q100001229220141 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/19/25 | 4/19/25 |
| Q100001229220142 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/20/25 | 4/20/25 |
| Q100001229558468 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/21/25 | 4/21/25 |
| Q100001229956899 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/22/25 | 4/22/25 |
| Q100001230126775 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/23/25 | 4/23/25 |
| Q100001230745855 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/24/25 | 4/24/25 |
| Q100001231180102 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/25/25 | 4/25/25 |
| Q100001231180036 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/26/25 | 4/26/25 |
| Q100001231180054 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/27/25 | 4/27/25 |
| Q100001231412702 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/28/25 | 4/28/25 |
| Q100001231766709 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/29/25 | 4/29/25 |
| Q100001231930535 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 4/30/25 | 4/30/25 |
| Q100001232618929 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/1/25 | 5/1/25 |
| Q100001232941082 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/2/25 | 5/2/25 |
| Q100001232941075 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/3/25 | 5/3/25 |
| Q100001232941094 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/4/25 | 5/4/25 |
| Q100001233584842 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/5/25 | 5/5/25 |
| Q100001233584848 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/6/25 | 5/6/25 |
| Q100001233707968 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/7/25 | 5/7/25 |
| Q100001234380589 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/8/25 | 5/8/25 |
| Q100001235017286 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/9/25 | 5/9/25 |
| Q100001235017299 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/10/25 | 5/10/25 |
| Q100001235017302 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/11/25 | 5/11/25 |
| Q100001235017258 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/12/25 | 5/12/25 |
| Q100001236102454 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/13/25 | 5/13/25 |
| Q100001235923912 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/14/25 | 5/14/25 |
| Q100001235923902 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/15/25 | 5/15/25 |
| Q100001236309088 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/16/25 | 5/16/25 |
| Q100001236309127 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/17/25 | 5/17/25 |
| Q100001236309108 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/18/25 | 5/18/25 |
| Q100001236607788 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/19/25 | 5/19/25 |
| Q100001236918479 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/20/25 | 5/20/25 |
| Q100001237144227 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/21/25 | 5/21/25 |
| Q100001237753879 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/22/25 | 5/22/25 |
| Q100001238158804 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/23/25 | 5/23/25 |
| Q100001238158803 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/24/25 | 5/24/25 |
| Q100001238158806 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/25/25 | 5/25/25 |
| Q100001238158829 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/26/25 | 5/26/25 |
| Q100001238705955 | ************6112 | 4 SEASON DETOX AND RECOVE | | $9,200 | 5/27/25 | 5/27/25 |
| ITSRV2105188470 | ************5572 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/4/25 | 6/4/25 |
| ITSRV2105188469 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/4/25 | 6/4/25 |
| Q100001240404258 | ************5572 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/4/25 | 6/4/25 |
| Q100001240404257 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/4/25 | 6/4/25 |
| ITSRV2106104116 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/5/25 | 6/5/25 |
| ITSRV2106185142 | ************5572 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/5/25 | 6/5/25 |
| Q100001240918259 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/5/25 | 6/5/25 |
| Q100001241016119 | ************5572 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/5/25 | 6/5/25 |
| ITSRV2106565234 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/6/25 | 6/6/25 |
| Q100001241265101 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/6/25 | 6/6/25 |
| ITSRV2106565315 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/7/25 | 6/7/25 |
| Q100001241265106 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/7/25 | 6/7/25 |
| ITSRV2106565298 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/8/25 | 6/8/25 |
| Q100001241265105 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/8/25 | 6/8/25 |
| ITSRV2107096315 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/9/25 | 6/9/25 |
| Q100001241584309 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/9/25 | 6/9/25 |
| ITSRV2107449500 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/10/25 | 6/10/25 |
| Q100001241857492 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/10/25 | 6/10/25 |
| ITSRV2108107760 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/11/25 | 6/11/25 |
| Q100001242178620 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/11/25 | 6/11/25 |
| ITSRV2108838507 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/12/25 | 6/12/25 |
| Q100001242652516 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/12/25 | 6/12/25 |
| ITSRV2109450770 | ************0348 | 4 SEASON DETOX AND RECOVE | | $9,200 | 6/13/25 | 6/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001243047065 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/13/25 | 6/13/25 |
| ITSRV2109450991 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/14/25 | 6/14/25 |
| Q100001243047173 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/14/25 | 6/14/25 |
| ITSRV2109450879 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/15/25 | 6/15/25 |
| Q100001243047176 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/15/25 | 6/15/25 |
| ITSRV2109907231 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/16/25 | 6/16/25 |
| Q100001243355716 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/16/25 | 6/16/25 |
| ITSRV2110373212 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/17/25 | 6/17/25 |
| Q100001243675806 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/17/25 | 6/17/25 |
| ITSRV2110882096 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/18/25 | 6/18/25 |
| Q100001244042203 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/18/25 | 6/18/25 |
| ITSRV2111432351 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/19/25 | 6/19/25 |
| Q100001244298076 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/19/25 | 6/19/25 |
| ITSRV2111904286 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/20/25 | 6/20/25 |
| Q100001244650806 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/20/25 | 6/20/25 |
| ITSRV2111904006 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/21/25 | 6/21/25 |
| Q100001244650832 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/21/25 | 6/21/25 |
| ITSRV2111903953 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/22/25 | 6/22/25 |
| Q100001244650745 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/22/25 | 6/22/25 |
| ITSRV2112522590 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/23/25 | 6/23/25 |
| Q100001245032609 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/23/25 | 6/23/25 |
| ITSRV2112886995 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/24/25 | 6/24/25 |
| Q100001245280642 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/24/25 | 6/24/25 |
| ITSRV2113155407 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/25/25 | 6/25/25 |
| Q100001245448769 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/25/25 | 6/25/25 |
| ITSRV2114156998 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/26/25 | 6/26/25 |
| Q100001246042240 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/26/25 | 6/26/25 |
| ITSRV2114757175 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/27/25 | 6/27/25 |
| Q100001246465051 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/27/25 | 6/27/25 |
| Q100001246465027 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/28/25 | 6/28/25 |
| Q100001246465057 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/29/25 | 6/29/25 |
| Q100001246710979 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 6/30/25 | 6/30/25 |
| Q100001247899960 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/1/25 | 7/1/25 |
| Q100001247899927 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/2/25 | 7/2/25 |
| Q100001247899952 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/3/25 | 7/3/25 |
| Q100001247899936 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/4/25 | 7/4/25 |
| Q100001247899963 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/5/25 | 7/5/25 |
| Q100001247899981 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/6/25 | 7/6/25 |
| Q100001248189192 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/7/25 | 7/7/25 |
| Q100001248722015 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/8/25 | 7/8/25 |
| Q100001248721971 | ************0348 | 4 SEASON DETOX AND RECOVE | $9,200 | 7/9/25 | 7/9/25 |
| Q100001271920504 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/13/25 | 10/13/25 |
| Q100001272472464 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/14/25 | 10/14/25 |
| Q100001272472350 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/15/25 | 10/15/25 |
| Q100001272868229 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/16/25 | 10/16/25 |
| Q100001273200376 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/17/25 | 10/17/25 |
| Q100001273200211 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/18/25 | 10/18/25 |
| Q100001273200243 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/19/25 | 10/19/25 |
| Q100001273497665 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/20/25 | 10/20/25 |
| Q100001273944119 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/21/25 | 10/21/25 |
| Q100001273944050 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/22/25 | 10/22/25 |
| Q100001274856381 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/23/25 | 10/23/25 |
| Q100001274856413 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/24/25 | 10/24/25 |
| Q100001274856419 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/25/25 | 10/25/25 |
| Q100001274856382 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/26/25 | 10/26/25 |
| Q100001275651845 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/27/25 | 10/27/25 |
| Q100001275651846 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/28/25 | 10/28/25 |
| Q100001275651857 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/29/25 | 10/29/25 |
| Q100001276183083 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/30/25 | 10/30/25 |
| Q100001276613516 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 10/31/25 | 10/31/25 |
| Q100001276613481 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/1/25 | 11/1/25 |
| Q100001276613522 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/2/25 | 11/2/25 |
| Q100001276939008 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/3/25 | 11/3/25 |
| Q100001277434918 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/4/25 | 11/4/25 |
| Q100001277434880 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/5/25 | 11/5/25 |
| Q100001278602107 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/6/25 | 11/6/25 |
| Q100001278602103 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/7/25 | 11/7/25 |
| Q100001278602057 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/8/25 | 11/8/25 |
| Q100001278602093 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/9/25 | 11/9/25 |
| Q100001279162350 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279169051 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/10/25 | 11/10/25 |
| Q100001279169078 | ************2320 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/11/25 | 11/11/25 |
| Q100001279162338 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/11/25 | 11/11/25 |
| Q100001279481173 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/12/25 | 11/12/25 |
| Q100001279916941 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/13/25 | 11/13/25 |
| Q100001280279533 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/14/25 | 11/14/25 |
| Q100001280279476 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/15/25 | 11/15/25 |
| Q100001280897006 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/16/25 | 11/16/25 |
| Q100001280279519 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/16/25 | 11/16/25 |
| Q100001280900896 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/16/25 | 11/16/25 |
| Q100001280896991 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/17/25 | 11/17/25 |
| Q100001280896910 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/17/25 | 11/17/25 |
| Q100001280900828 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/17/25 | 11/17/25 |
| Q100001280900856 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/18/25 | 11/18/25 |
| Q100001280897001 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/18/25 | 11/18/25 |
| Q100001280896930 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/18/25 | 11/18/25 |
| Q100001281700632 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/19/25 | 11/19/25 |
| Q100001281726691 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/19/25 | 11/19/25 |
| Q100001281700639 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/19/25 | 11/19/25 |
| Q100001281726666 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/20/25 | 11/20/25 |
| Q100001281700629 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/20/25 | 11/20/25 |
| Q100001281700612 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/20/25 | 11/20/25 |
| Q100001282013680 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282013670 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282023175 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282013669 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282013665 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282023166 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282013686 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282013666 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282023164 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282251665 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/24/25 | 11/24/25 |
| Q100001282251834 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/24/25 | 11/24/25 |
| Q100001282251668 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/24/25 | 11/24/25 |
| Q100001283151789 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283176075 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283151781 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283384576 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283384583 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283384546 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283377275 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283384599 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283384456 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283377310 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384579 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384534 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384484 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283384573 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283377299 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283384444 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/30/25 | 11/30/25 |
| Q100001283377264 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/30/25 | 11/30/25 |
| Q100001283384697 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 11/30/25 | 11/30/25 |
| Q100001284035847 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/1/25 | 12/1/25 |
| Q100001284031916 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/1/25 | 12/1/25 |
| Q100001284031900 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/1/25 | 12/1/25 |
| Q100001284035857 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284031942 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284031834 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284207604 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284207513 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284207616 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284757721 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/4/25 | 12/4/25 |
| Q100001284757648 | ************8742 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/4/25 | 12/4/25 |
| Q100001284757638 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/4/25 | 12/4/25 |
| Q100001285101818 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/5/25 | 12/5/25 |
| Q100001285101797 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/5/25 | 12/5/25 |
| Q100001285101779 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/6/25 | 12/6/25 |
| Q100021285101841 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/6/25 | 12/6/25 |
| Q100001285101848 | ************4155 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/7/25 | 12/7/25 |
| Q100001285101834 | ************8242 | 4 SEASON DETOX AND RECOVE | $9,200 | 12/7/25 | 12/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001285397274 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/8/25 | 12/8/25 |
| Q100001285397259 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/8/25 | 12/8/25 |
| ITSRV2179216510 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/9/25 | 12/9/25 |
| ITSRV2178278762 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/9/25 | 12/9/25 |
| Q100001286654079 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/9/25 | 12/9/25 |
| Q100001287339519 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/9/25 | 12/9/25 |
| ITSRV2179216407 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/10/25 | 12/10/25 |
| ITSRV2178278848 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/10/25 | 12/10/25 |
| Q100001287339478 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/10/25 | 12/10/25 |
| Q100001286654109 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/10/25 | 12/10/25 |
| ITSRV2179216454 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/11/25 | 12/11/25 |
| ITSRV2178278811 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/11/25 | 12/11/25 |
| Q100001286654175 | ************4155 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/11/25 | 12/11/25 |
| Q100001287339497 | ************8242 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/11/25 | 12/11/25 |
| ITSRV2179216474 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/15/25 | 12/15/25 |
| Q100001287339493 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/15/25 | 12/15/25 |
| ITSRV2179216497 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/16/25 | 12/16/25 |
| Q100001287339508 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/16/25 | 12/16/25 |
| ITSRV2183167821 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/17/25 | 12/17/25 |
| ITSRV2199948060 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/17/25 | 12/17/25 |
| Q100001289470010 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/17/25 | 12/17/25 |
| Q100001298539412 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/17/25 | 12/17/25 |
| ITSRV2181599968 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/18/25 | 12/18/25 |
| ITSRV2183167869 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/18/25 | 12/18/25 |
| Q100001288580440 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/18/25 | 12/18/25 |
| Q100001289470028 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/18/25 | 12/18/25 |
| ITSRV2183167376 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/19/25 | 12/19/25 |
| ITSRV2181599524 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/19/25 | 12/19/25 |
| Q100001288580370 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/19/25 | 12/19/25 |
| Q100001289470501 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/19/25 | 12/19/25 |
| ITSRV2183167347 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/20/25 | 12/20/25 |
| ITSRV2181599604 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/20/25 | 12/20/25 |
| Q100001288580434 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/20/25 | 12/20/25 |
| Q100001289470502 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/20/25 | 12/20/25 |
| ITSRV2181599619 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/21/25 | 12/21/25 |
| ITSRV2183167733 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/21/25 | 12/21/25 |
| Q100001289469999 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/21/25 | 12/21/25 |
| Q100001288580455 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/21/25 | 12/21/25 |
| ITSRV2183168212 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2183151980 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2183151982 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2183167935 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289470030 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289460472 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289470078 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289460475 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2183167074 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183168176 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183152022 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183151988 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289469970 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289460490 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289460474 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289470090 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183152070 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183167125 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183152003 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183167088 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289470034 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289460489 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289470006 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289460488 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183152025 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183152013 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183168133 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183167790 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289460479 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289470082 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289470014 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289460491 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/25/25 | 12/25/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2183884006 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183883970 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183884225 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183788393 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289825756 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289818977 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289825562 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289825596 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183884016 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183788411 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183884262 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183884110 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289825608 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289818980 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289825657 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289825783 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183884185 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183883974 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183884193 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183788571 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289825567 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289825719 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289818982 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289825733 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2184733788 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2184733779 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2184733804 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2184733768 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290326839 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290326838 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290326850 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290326849 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2185581858 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185581861 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185581900 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185620647 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290759742 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290759741 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290759740 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290784040 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185581878 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185581863 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185620791 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2187521266 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290759744 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290759748 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| Q100001291771077 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290784043 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185620664 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2187521264 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2187521219 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2187521190 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001290784044 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001291771081 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001291771025 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001291771041 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2187521224 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2186168478 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2187521254 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2187521194 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291771065 | ************5291 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291082571 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291771047 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291771023 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291771119 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186168333 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2187521317 | ************9959 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2187521311 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291082543 | ************0765 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291771125 | ************5292 | 4 SEASON DETOX AND RECOVE | | $9,200 | 1/3/26 | 1/3/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001292247548 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186168529 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2187521452 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2187521165 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2187521182 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291771012 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291771118 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291771000 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291082546 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2187521243 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187521184 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187521299 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187521145 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291771018 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291771054 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291771105 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291770991 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187521289 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187521324 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187521461 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187521209 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291771124 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291771094 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291771037 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291771060 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187521413 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187521268 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187521250 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187521301 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291771114 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291771068 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291771086 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291771046 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/7/26 | 1/7/26 |
| Q100001292564279 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292247544 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292247550 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292247549 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292564289 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292571819 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292564260 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292564283 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292564258 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292564274 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292564280 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292571820 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292564271 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292564278 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292564292 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292571818 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/11/26 | 1/11/26 |
| Q100001293226723 | ************5292 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/12/26 | 1/12/26 |
| Q100001293233977 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/12/26 | 1/12/26 |
| Q100001293226701 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/12/26 | 1/12/26 |
| Q100001293226722 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/12/26 | 1/12/26 |
| Q100001293233971 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/13/26 | 1/13/26 |
| Q100001293226720 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/13/26 | 1/13/26 |
| Q100001293226733 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/13/26 | 1/13/26 |
| Q100001293474513 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/14/26 | 1/14/26 |
| Q100001293474507 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/14/26 | 1/14/26 |
| Q100001293474504 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/14/26 | 1/14/26 |
| Q100001293895631 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/15/26 | 1/15/26 |
| Q100001293863308 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/15/26 | 1/15/26 |
| Q100001293863305 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/15/26 | 1/15/26 |
| Q100001294220533 | ************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/16/26 | 1/16/26 |
| Q100001294220487 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/16/26 | 1/16/26 |
| Q100001294191525 | ************9959 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/16/26 | 1/16/26 |
| Q100001294220471 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/17/26 | 1/17/26 |
| Q100001294220565 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/18/26 | 1/18/26 |
| ITSRV2192475538 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/19/26 | 1/19/26 |
| Q100001294445697 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/19/26 | 1/19/26 |
| ITSRV2193630303 | ************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/20/26 | 1/20/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295092868 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/20/26 | 1/20/26 |
| ITSRV2193629952 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/21/26 | 1/21/26 |
| Q100001295092858 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/21/26 | 1/21/26 |
| ITSRV2194466416 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/22/26 | 1/22/26 |
| Q100001295602585 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/22/26 | 1/22/26 |
| ITSRV2195036964 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/23/26 | 1/23/26 |
| Q100001295901949 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/23/26 | 1/23/26 |
| ITSRV2195036725 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/24/26 | 1/24/26 |
| Q100001295901937 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/24/26 | 1/24/26 |
| ITSRV2195036781 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/25/26 | 1/25/26 |
| Q100001295902048 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/25/26 | 1/25/26 |
| ITSRV2196439768 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/26/26 | 1/26/26 |
| Q100001296686427 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/26/26 | 1/26/26 |
| ITSRV2196439690 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/27/26 | 1/27/26 |
| Q100001296686390 | *************0765 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/27/26 | 1/27/26 |
| ITSRV2198185696 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/29/26 | 1/29/26 |
| Q100001297570476 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/29/26 | 1/29/26 |
| ITSRV2198185895 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/30/26 | 1/30/26 |
| Q100001297570551 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/30/26 | 1/30/26 |
| ITSRV2198185763 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/31/26 | 1/31/26 |
| Q100001297570542 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 1/31/26 | 1/31/26 |
| ITSRV2198186202 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/1/26 | 2/1/26 |
| Q100001297570624 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/1/26 | 2/1/26 |
| ITSRV2199072729 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/2/26 | 2/2/26 |
| Q100001298101401 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/2/26 | 2/2/26 |
| Q100001298101400 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/3/26 | 2/3/26 |
| ITSRV2199072717 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/3/26 | 2/3/26 |
| ITSRV2200666335 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/4/26 | 2/4/26 |
| Q100001298901496 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/4/26 | 2/4/26 |
| ITSRV2200666282 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/5/26 | 2/5/26 |
| Q100001298901472 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/5/26 | 2/5/26 |
| ITSRV2200955514 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/6/26 | 2/6/26 |
| Q100001299112083 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/6/26 | 2/6/26 |
| ITSRV2200955896 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/7/26 | 2/7/26 |
| Q100001299112096 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/7/26 | 2/7/26 |
| ITSRV2200955546 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/8/26 | 2/8/26 |
| Q100001299112113 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/8/26 | 2/8/26 |
| ITSRV2202681312 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/9/26 | 2/9/26 |
| Q100001300025472 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/9/26 | 2/9/26 |
| ITSRV2202681366 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/10/26 | 2/10/26 |
| Q100001300025543 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/10/26 | 2/10/26 |
| ITSRV2204502341 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/11/26 | 2/11/26 |
| Q100001301169186 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/11/26 | 2/11/26 |
| ITSRV2204502374 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/12/26 | 2/12/26 |
| Q100001301169137 | *************5291 | 4 SEASON DETOX AND RECOVE | $9,200 | 2/12/26 | 2/12/26 |
| Q100001228261856 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/9/25 | 4/9/25 |
| Q100001228261873 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/10/25 | 4/10/25 |
| Q100001228261834 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/11/25 | 4/11/25 |
| Q100001228261862 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/12/25 | 4/12/25 |
| Q100001228261845 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/13/25 | 4/13/25 |
| Q100001228561956 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/14/25 | 4/14/25 |
| Q100001229332433 | *************6112 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 4/15/25 | 4/15/25 |
| Q100001241927250 | *************5572 | 4 SEASON DETOX AND RECOVERY HOU | $66,500 | 5/28/25 | 6/3/25 |
| Q100001241927268 | *************0348 | 4 SEASON DETOX AND RECOVERY HOU | $66,500 | 5/28/25 | 6/3/25 |
| Q100001272633281 | *************2320 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272633414 | *************2320 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633287 | *************2320 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 10/8/25 | 10/8/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001272633417 | ************2320 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634012 | ************2320 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272633875 | ************2320 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634014 | ************2320 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001279206484 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279206457 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206496 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279357600 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206467 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357592 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357585 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357577 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357595 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357599 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279207094 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279207098 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357604 | ************8742 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357580 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357612 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167485540 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484718 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280014946 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280014922 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167483831 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167483791 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280014904 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280014943 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012669 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012650 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320516 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320475 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500197 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168499301 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | | $9,500 | 11/13/25 | 11/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280646523 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646464 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215335 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205424 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281081378 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281709196 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205439 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170205460 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281709233 | ************8242 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281709206 | ************4155 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2177203631 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285999259 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177203364 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999070 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178466261 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/6/25 | 12/6/25 |
| Q100001286759514 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203654 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2181584690 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285999272 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/7/25 | 12/7/25 |
| Q100001288567132 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203376 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2181584720 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999079 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/8/25 | 12/8/25 |
| Q100001288567174 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2181584609 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2181584464 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/9/25 | 12/9/25 |
| Q100001288567072 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/9/25 | 12/9/25 |
| Q100001288567201 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2181584487 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2181584615 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/10/25 | 12/10/25 |
| Q100001288567207 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/10/25 | 12/10/25 |
| Q100001288567093 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2181584522 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/11/25 | 12/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2181584507 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/11/25 | 12/11/25 |
| Q100001288567121 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/11/25 | 12/11/25 |
| Q100001288567112 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2181584767 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181586682 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181589378 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181584606 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288567195 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288567228 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288567131 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288567216 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181584685 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181590519 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181584689 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181584697 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288567205 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288567122 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288567137 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288567125 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181584664 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584597 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584764 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584620 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288567101 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288567210 | ************5291 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288567220 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288567186 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584523 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181586621 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181587781 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288567124 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288567212 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288567143 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/15/25 | 12/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2183477728 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2183477227 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2185333762 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289611647 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289611697 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/16/25 | 12/16/25 |
| Q100001290582392 | ************0765 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2183477226 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2183479083 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289611693 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289611709 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182397928 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183477740 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289611666 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289127357 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183477754 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182397773 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289611681 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289127186 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182397970 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2183477243 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289127498 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289611726 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2185333829 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2185333797 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/21/25 | 12/21/25 |
| Q100001290582410 | ************5292 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/21/25 | 12/21/25 |
| Q100001290582460 | ************9959 | 4 SEASON DETOX AND RECOVERY HOU | $9,500 | 12/21/25 | 12/21/25 |
| Q100001250422292 | ************0802 | AVAN WELLNESS CENTER | $9,300 | 7/11/25 | 7/11/25 |
| Q100001251561137 | ************5940 | AVAN WELLNESS CENTER | $9,500 | 7/11/25 | 7/11/25 |
| Q100001250422253 | ************0802 | AVAN WELLNESS CENTER | $9,300 | 7/12/25 | 7/12/25 |
| Q100001251565156 | ************5940 | AVAN WELLNESS CENTER | $9,500 | 7/12/25 | 7/12/25 |
| Q100001250422266 | ************0802 | AVAN WELLNESS CENTER | $9,300 | 7/13/25 | 7/13/25 |
| Q100001251565160 | ************8059 | AVAN WELLNESS CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001251565170 | ************5940 | AVAN WELLNESS CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001251561175 | ************5940 | AVAN WELLNESS CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001251561164 | ************8059 | AVAN WELLNESS CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250422282 | ************0802 | AVAN WELLNESS CENTER | $9,300 | 7/14/25 | 7/14/25 |
| Q100001250422193 | ************0802 | AVAN WELLNESS CENTER | $9,300 | 7/15/25 | 7/15/25 |
| Q100001251565161 | ************5940 | AVAN WELLNESS CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001251561150 | ************8059 | AVAN WELLNESS CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001251561132 | ************5940 | AVAN WELLNESS CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001251565135 | ************8059 | AVAN WELLNESS CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001252301100 | ************0571 | AVAN WELLNESS CENTER | $9,500 | 7/16/25 | 7/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001252946432 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422225 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/16/25 | 7/16/25 |
| Q100001250810570 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/17/25 | 7/17/25 |
| Q100001251880914 | *************8059 | AVAN WELLNESS CENTER | $9,500 | 7/17/25 | 7/17/25 |
| Q100001252301106 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/17/25 | 7/17/25 |
| Q100001252946442 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251228002 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/17/25 | 7/17/25 |
| Q100001251227988 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/18/25 | 7/18/25 |
| Q100001250810560 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/18/25 | 7/18/25 |
| Q100001252301110 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252946440 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251880490 | *************8059 | AVAN WELLNESS CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252301112 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251880919 | *************8059 | AVAN WELLNESS CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001250810547 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251527345 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/19/25 | 7/19/25 |
| Q100001252946436 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001250810544 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/20/25 | 7/20/25 |
| Q100001251527353 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/20/25 | 7/20/25 |
| Q100001252020139 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/20/25 | 7/20/25 |
| Q100001252301122 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001253629059 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251880536 | *************8059 | AVAN WELLNESS CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252301111 | *************8059 | AVAN WELLNESS CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251514620 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251527347 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/21/25 | 7/21/25 |
| Q100001252020164 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/21/25 | 7/21/25 |
| Q100001253629065 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001253629080 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252020138 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/21/25 | 7/21/25 |
| Q100001252020198 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/22/25 | 7/22/25 |
| Q100001252020119 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/22/25 | 7/22/25 |
| Q100001252020158 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/22/25 | 7/22/25 |
| Q100001253629057 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020170 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/22/25 | 7/22/25 |
| Q100001252020179 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/22/25 | 7/22/25 |
| Q100001253795683 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/22/25 | 7/22/25 |
| Q100001253795667 | *************6051 | AVAN WELLNESS CENTER | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020128 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252020135 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252020196 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252020161 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252020167 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/23/25 | 7/23/25 |
| Q100001253629070 | *************0571 | AVAN WELLNESS CENTER | $9,500 | 7/23/25 | 7/23/25 |
| ITSRV2124469079 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252561124 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252561113 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001253313043 | *************0571 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001253324219 | *************6051 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252561103 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252567893 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252561137 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252975030 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975058 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975632 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001253313079 | *************6051 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975348 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001253313106 | *************0571 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975009 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252974997 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252974984 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001253313116 | *************0571 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252975392 | *************3469 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252975613 | *************0802 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001253313060 | *************6051 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252975013 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252975031 | *************6345 | AVAN WELLNESS CENTER | $9,300 | 7/27/25 | 7/27/25 |
| Q100001253313087 | *************6051 | AVAN WELLNESS CENTER | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252974959 | *************8059 | AVAN WELLNESS CENTER | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252974969 | *************5940 | AVAN WELLNESS CENTER | $9,300 | 7/27/25 | 7/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001253313109 | ************0571 | AVAN WELLNESS CENTER | | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252975391 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252975659 | ************0802 | AVAN WELLNESS CENTER | | $9,300 | 7/27/25 | 7/27/25 |
| Q100001253313099 | ************0571 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313064 | ************6345 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253772407 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313101 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313022 | ************0802 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313082 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313103 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253594912 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253772420 | ************0802 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253594886 | ************0571 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253772421 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001254259221 | ************6345 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253772392 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253594898 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253594891 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253594905 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253772404 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253594890 | ************0571 | AVAN WELLNESS CENTER | | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253772410 | ************0802 | AVAN WELLNESS CENTER | | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253772391 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253772400 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001253772425 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001253772397 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001253772399 | ************0802 | AVAN WELLNESS CENTER | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254313829 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254313828 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254262890 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254262889 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254313796 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 8/1/25 | 8/1/25 |
| Q100001257166695 | ************3203 | AVAN WELLNESS CENTER | | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254313832 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254262877 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254262868 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254313830 | ************3469 | AVAN WELLNESS CENTER | | $9,300 | 8/2/25 | 8/2/25 |
| Q100001256976303 | ************3743 | AVAN WELLNESS CENTER | | $9,500 | 8/2/25 | 8/2/25 |
| Q100001257166700 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/2/25 | 8/2/25 |
| Q100001257166915 | ************3203 | AVAN WELLNESS CENTER | | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254313831 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/3/25 | 8/3/25 |
| Q100001254262894 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/3/25 | 8/3/25 |
| Q100001254262878 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/3/25 | 8/3/25 |
| Q100001257166899 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/3/25 | 8/3/25 |
| Q100001256707268 | ************3743 | AVAN WELLNESS CENTER | | $9,500 | 8/3/25 | 8/3/25 |
| Q100001257166698 | ************3203 | AVAN WELLNESS CENTER | | $9,500 | 8/3/25 | 8/3/25 |
| Q100001255461540 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/4/25 | 8/4/25 |
| Q100001254649984 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/4/25 | 8/4/25 |
| Q100001256707241 | ************3743 | AVAN WELLNESS CENTER | | $9,500 | 8/4/25 | 8/4/25 |
| Q100001257166713 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255443675 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/4/25 | 8/4/25 |
| Q100001256707244 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/4/25 | 8/4/25 |
| Q100001257166918 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/4/25 | 8/4/25 |
| Q100001257411525 | ************3203 | AVAN WELLNESS CENTER | | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255461510 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/5/25 | 8/5/25 |
| Q100001255443665 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/5/25 | 8/5/25 |
| Q100001257166905 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255443677 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/5/25 | 8/5/25 |
| Q100001256707273 | ************3743 | AVAN WELLNESS CENTER | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001256976119 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257166726 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257166924 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257166906 | ************3203 | AVAN WELLNESS CENTER | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257790623 | ************3743 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257166734 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255443664 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/6/25 | 8/6/25 |
| Q100001255461541 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/6/25 | 8/6/25 |
| Q100001256707274 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255443670 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/6/25 | 8/6/25 |
| Q100001257166732 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |

| Q100001257166708 | ************3203 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |
|---|---|---|---|---|---|---|
| Q100001257166692 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257166914 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255982793 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/7/25 | 8/7/25 |
| Q100001255982864 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/7/25 | 8/7/25 |
| Q100001257166709 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166928 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255443679 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/7/25 | 8/7/25 |
| Q100001257411469 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166910 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257790642 | ************3743 | AVAN WELLNESS CENTER | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166919 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255943629 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/7/25 | 8/7/25 |
| Q100001255943633 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001255943634 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001257166733 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257166717 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256332096 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001255982804 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001257411477 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257790684 | ************6569 | AVAN WELLNESS CENTER | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256605895 | ************3743 | AVAN WELLNESS CENTER | | $9,300 | 8/8/25 | 8/8/25 |
| Q100001257166939 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256605908 | ************3743 | AVAN WELLNESS CENTER | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001255943626 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001256654459 | ************6569 | AVAN WELLNESS CENTER | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001255943619 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001257166750 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257166922 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332090 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001255982862 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/9/25 | 8/9/25 |
| Q100001257411510 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257166938 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332114 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/10/25 | 8/10/25 |
| Q100001257411535 | ************5456 | AVAN WELLNESS CENTER | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001257166925 | ************8365 | AVAN WELLNESS CENTER | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001255943630 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/10/25 | 8/10/25 |
| Q100001255943617 | ************6051 | AVAN WELLNESS CENTER | | $9,300 | 8/10/25 | 8/10/25 |
| Q100001257166747 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001257166718 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001255982805 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256605902 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/11/25 | 8/11/25 |
| Q100001257790633 | ************1305 | AVAN WELLNESS CENTER | | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256959162 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256654462 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256642214 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256654455 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/11/25 | 8/11/25 |
| Q100001258861988 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256927455 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256964474 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256972340 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256959188 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256959166 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256964432 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/12/25 | 8/12/25 |
| Q100001258861906 | ************8304 | AVAN WELLNESS CENTER | | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258862034 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257681594 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001256959158 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001256927469 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001256972311 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001256964418 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001256964434 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001256959193 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/13/25 | 8/13/25 |
| Q100001258861871 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681615 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257681599 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257681679 | ************5940 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257667374 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257681602 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685664 | ************8059 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001257681609 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258862329 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258057045 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258064372 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258057084 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258057083 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258862553 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258064335 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258057066 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258057080 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258064338 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/16/25 | 8/16/25 |
| Q100001260144713 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258057069 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258064310 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258862337 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258057041 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258064389 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258057086 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/17/25 | 8/17/25 |
| Q100001259813589 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258057049 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258862557 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258064384 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258344802 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258383035 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258356053 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258344746 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/18/25 | 8/18/25 |
| Q100001259143203 | ************3972 | AVAN WELLNESS CENTER | | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258859044 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/18/25 | 8/18/25 |
| Q100001260144712 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258860011 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258859041 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258859069 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001259423272 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001259813574 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258859967 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258846145 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258859053 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259423276 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258859954 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259813579 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859966 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258859057 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846146 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259427860 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259427859 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259460622 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259423269 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001260410231 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409033 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259460633 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/21/25 | 8/21/25 |
| Q100001260111637 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260111648 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260116871 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260759849 | ************8324 | AVAN WELLNESS CENTER | | $9,500 | 8/22/25 | 8/22/25 |
| Q100001260111644 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260111659 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260116956 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260127660 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260111655 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116863 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260111622 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260111674 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260111654 | ************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116920 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260111623 | ************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260127696 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260111620 | ************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116899 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260111625 | ************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116930 | ************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001260111651 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260111641 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111670 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116941 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111650 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260127698 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116898 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111626 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260613935 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601128 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260611475 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260611514 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260611488 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260613219 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601111 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260613198 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260611478 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260611513 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260613925 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260611521 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260601131 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260601100 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261231570 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261245986 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261213506 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001262238604 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261231564 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261213478 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261240923 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261706963 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261706946 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001262238631 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707445 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261989920 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001262238663 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707402 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261706959 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261706984 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001262238607 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261707462 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261707547 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261989934 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001262238588 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261707075 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001262238599 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261707434 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261707067 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261989923 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261707384 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001262238614 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 8/31/25 | 8/31/25 |
| Q100001262238589 | *************5456 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262238608 | *************8304 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262238591 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262238606 | *************8365 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261990422 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261990406 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262238596 | *************3203 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001265141837 | *************6418 | AVAN WELLNESS CENTER | | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261997482 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/2/25 | 9/2/25 |
| Q100001262238645 | *************1305 | AVAN WELLNESS CENTER | | $9,300 | 9/2/25 | 9/2/25 |
| Q100001264467952 | *************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261997455 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 9/2/25 | 9/2/25 |
| Q100001265141887 | *************6418 | AVAN WELLNESS CENTER | | $9,300 | 9/2/25 | 9/2/25 |
| Q100001261990448 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/3/25 | 9/3/25 |
| Q100001261997458 | *************3972 | AVAN WELLNESS CENTER | | $9,300 | 9/3/25 | 9/3/25 |
| Q100001264127030 | *************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264127015 | *************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264468140 | *************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774860 | *************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/4/25 | 9/4/25 |
| Q100001264127036 | *************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/4/25 | 9/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001262774930 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 9/4/25 | 9/4/25 |
| Q100001264127007 | ************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127002 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001265109706 | ************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127053 | ************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127010 | ************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467906 | ************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096778 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/5/25 | 9/5/25 |
| Q100001264127023 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264485148 | ************3972 | AVAN WELLNESS CENTER | | $9,300 | 9/5/25 | 9/5/25 |
| Q100001263096795 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/6/25 | 9/6/25 |
| Q100001264468128 | ************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001265110111 | ************0039 | AVAN WELLNESS CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127022 | ************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127039 | ************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001265110129 | ************6323 | AVAN WELLNESS CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127028 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127047 | ************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127038 | ************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264467909 | ************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265410715 | ************0039 | AVAN WELLNESS CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127004 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263096781 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/7/25 | 9/7/25 |
| Q100001265110126 | ************6323 | AVAN WELLNESS CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127018 | ************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263421123 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/8/25 | 9/8/25 |
| Q100001264468153 | ************6057 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265410747 | ************6323 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265411342 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265110116 | ************0039 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127046 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001266213683 | ************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264485181 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/9/25 | 9/9/25 |
| Q100001263980164 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/9/25 | 9/9/25 |
| Q100001265110131 | ************8716 | AVAN WELLNESS CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265110067 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410723 | ************6323 | AVAN WELLNESS CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265110074 | ************0039 | AVAN WELLNESS CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265411409 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001266213610 | ************1301 | AVAN WELLNESS CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265514968 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980183 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/10/25 | 9/10/25 |
| Q100001264485233 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/10/25 | 9/10/25 |
| Q100001264485299 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980140 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/10/25 | 9/10/25 |
| Q100001265110077 | ************6323 | AVAN WELLNESS CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110071 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266520275 | ************0039 | AVAN WELLNESS CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485256 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485171 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485343 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/11/25 | 9/11/25 |
| Q100001265411392 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266213700 | ************6721 | AVAN WELLNESS CENTER | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266213715 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485687 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/11/25 | 9/11/25 |
| Q100001265410803 | ************3413 | AVAN WELLNESS CENTER | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265141844 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265140625 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265141906 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265141691 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/12/25 | 9/12/25 |
| Q100001266213608 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001266213592 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001266213588 | ************6721 | AVAN WELLNESS CENTER | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141891 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265141762 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265141745 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265141752 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/13/25 | 9/13/25 |
| Q100001266213693 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141871 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/13/25 | 9/13/25 |
| Q100001266213688 | ************6721 | AVAN WELLNESS CENTER | | $9,500 | 9/13/25 | 9/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001265140601 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/13/25 | 9/13/25 |
| Q100001266213723 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141825 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265140657 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/14/25 | 9/14/25 |
| Q100001266213589 | ************8738 | AVAN WELLNESS CENTER | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141703 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/14/25 | 9/14/25 |
| Q100001266213582 | ************6721 | AVAN WELLNESS CENTER | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141849 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265141726 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/14/25 | 9/14/25 |
| Q100001266213605 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265140711 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001266213710 | ************6721 | AVAN WELLNESS CENTER | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265140606 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265140714 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001266213701 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265140666 | ************8324 | AVAN WELLNESS CENTER | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265140588 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001267152114 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265140609 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265643643 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265643647 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265643669 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001266519931 | ************6721 | AVAN WELLNESS CENTER | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643629 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001266520266 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643644 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/16/25 | 9/16/25 |
| Q100001267152204 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643617 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643637 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266519908 | ************6073 | AVAN WELLNESS CENTER | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643618 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643660 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643632 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001267152175 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232297 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232160 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232500 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232449 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232344 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266231732 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001267152276 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232388 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232406 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266830307 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830191 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830310 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830249 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830232 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830298 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001267580799 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267408936 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830226 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830229 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001267409013 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830291 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001267580830 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830214 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830207 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830355 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830224 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830334 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830269 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830254 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830375 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001267580797 | ************6901 | AVAN WELLNESS CENTER | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267408917 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830347 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/21/25 | 9/21/25 |
| Q100001267408993 | ************6057 | AVAN WELLNESS CENTER | | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267408989 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267408977 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 9/22/25 | 9/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267408985 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267408972 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/22/25 | 9/22/25 |
| Q100001268907589 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267408940 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267409007 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267408914 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408966 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408951 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267409012 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408964 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408986 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408969 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408924 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408955 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408895 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408962 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408990 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408922 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408994 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408902 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/24/25 | 9/24/25 |
| Q100001268322204 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321820 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322132 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322072 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321945 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268323045 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322091 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/25/25 | 9/25/25 |
| Q100001269560091 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321895 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322127 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322061 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322213 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001269048333 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001269046207 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322089 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322084 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321960 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001269048323 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321833 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001269560060 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001269046221 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321830 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321868 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322130 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001269046215 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001269048321 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321908 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001269560309 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/28/25 | 9/28/25 |
| Q100001269048255 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268927935 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928204 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269037595 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269560328 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269046196 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269048491 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269560084 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928226 | ************3413 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269048373 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269037588 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268927950 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269046182 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269048375 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 9/30/25 | 9/30/25 |
| Q100001270780579 | ************4779 | AVAN WELLNESS CENTER | $9,500 | 9/30/25 | 9/30/25 |
| Q100001270780558 | ************1484 | AVAN WELLNESS CENTER | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269037618 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269048211 | ************6073 | AVAN WELLNESS CENTER | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269048398 | ************1301 | AVAN WELLNESS CENTER | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269560330 | ************8716 | AVAN WELLNESS CENTER | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269046213 | ************6721 | AVAN WELLNESS CENTER | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269585857 | ************8738 | AVAN WELLNESS CENTER | $9,300 | 10/1/25 | 10/1/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001269560136 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 10/1/25 | 10/1/25 |
| Q100001270780297 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270780291 | ************1484 | AVAN WELLNESS CENTER | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269560051 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269560300 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269603447 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269560349 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001270780575 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269560030 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269585845 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269598512 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 10/2/25 | 10/2/25 |
| Q100001270780311 | ************1484 | AVAN WELLNESS CENTER | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001270243916 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269560334 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269911886 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269950949 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269585858 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269603440 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001271006455 | ************1484 | AVAN WELLNESS CENTER | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270780580 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270526766 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/3/25 | 10/3/25 |
| Q100001269585900 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001269950956 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001269560026 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001269912047 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001271006418 | ************1484 | AVAN WELLNESS CENTER | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269603468 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270252493 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270526805 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/4/25 | 10/4/25 |
| Q100001271381269 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269585826 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001270526785 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001269603467 | ************1301 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001270252446 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001269560070 | ************3413 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001269912006 | ************8716 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001271006493 | ************1484 | AVAN WELLNESS CENTER | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269950975 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 10/5/25 | 10/5/25 |
| Q100001271381249 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270526787 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/6/25 | 10/6/25 |
| Q100001270243919 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 10/6/25 | 10/6/25 |
| Q100001271006550 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271006456 | ************1484 | AVAN WELLNESS CENTER | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270243948 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/6/25 | 10/6/25 |
| Q100001270252402 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 10/6/25 | 10/6/25 |
| Q100001272225632 | ************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270526827 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001270753965 | ************6073 | AVAN WELLNESS CENTER | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001270744301 | ************6721 | AVAN WELLNESS CENTER | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001270751124 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001272225604 | ************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270751139 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/7/25 | 10/7/25 |
| Q100001272633434 | ************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225627 | ************4779 | AVAN WELLNESS CENTER | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271648208 | ************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744322 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/8/25 | 10/8/25 |
| Q100001270751122 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/8/25 | 10/8/25 |
| Q100001270751123 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/8/25 | 10/8/25 |
| Q100001272225921 | ************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633306 | ************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271286406 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/8/25 | 10/8/25 |
| Q100001273540891 | ************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001273961693 | ************2853 | AVAN WELLNESS CENTER | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001281081994 | ************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/8/25 | 10/8/25 |
| ITSRV2158146686 | ************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001270744319 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/9/25 | 10/9/25 |
| Q100001271280377 | ************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/9/25 | 10/9/25 |
| Q100001272225605 | ************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271286387 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/9/25 | 10/9/25 |
| Q100001272633315 | ************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001271272562 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/9/25 | 10/9/25 |
| Q100001272633445 | *************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961955 | *************2853 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961584 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001281081989 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597176 | *************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271590820 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271908680 | *************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272634093 | *************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597001 | *************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272633978 | *************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272633991 | *************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961724 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961732 | *************2853 | AVAN WELLNESS CENTER | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001281081873 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271908628 | *************8738 | AVAN WELLNESS CENTER | | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271590831 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597160 | *************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272633974 | *************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596961 | *************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/11/25 | 10/11/25 |
| Q100001273540829 | *************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634096 | *************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273541109 | *************2853 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634092 | *************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961569 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001281081969 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597050 | *************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271590849 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272633925 | *************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271596960 | *************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272634218 | *************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961745 | *************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961766 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961911 | *************2853 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272633963 | *************1029 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001281081928 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/12/25 | 10/12/25 |
| ITSRV2157466580 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921871 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001271921894 | *************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001271915421 | *************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001271921886 | *************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001271908677 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272472288 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272472295 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/13/25 | 10/13/25 |
| Q100001273961698 | *************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273540875 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961954 | *************6211 | AVAN WELLNESS CENTER | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961728 | *************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001281081948 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272472275 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472277 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472303 | *************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472251 | *************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472307 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001273961563 | *************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472222 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001273961589 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472234 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472320 | *************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/14/25 | 10/14/25 |
| Q100001273961765 | *************4134 | AVAN WELLNESS CENTER | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001281081972 | *************6578 | AVAN WELLNESS CENTER | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472221 | *************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472272 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272851239 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472291 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472269 | *************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472270 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472289 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472232 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472266 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001272472282 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/15/25 | 10/15/25 |
| Q100001274877889 | ************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851204 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851264 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851278 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868239 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868331 | ************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851206 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851343 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001274575271 | ************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868417 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851294 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851233 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/16/25 | 10/16/25 |
| ITSRV2156840334 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273198269 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273172937 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273172781 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200252 | ************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497535 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200256 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200249 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173034 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497578 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| Q100001274877955 | ************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273198284 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/17/25 | 10/17/25 |
| ITSRV2156856252 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273487613 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200279 | ************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273198274 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200405 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200181 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173035 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497412 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173139 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273198296 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273172763 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/18/25 | 10/18/25 |
| Q100001274574959 | ************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/18/25 | 10/18/25 |
| ITSRV2156840434 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200382 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001274575179 | ************6368 | AVAN WELLNESS CENTER | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273198348 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173070 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200420 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497661 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273172813 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200204 | ************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273198335 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173025 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497671 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/19/25 | 10/19/25 |
| ITSRV2158126900 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940855 | ************6901 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940863 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940939 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940930 | ************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273944009 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273943931 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497681 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273944071 | ************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940951 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497509 | ************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273944004 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/20/25 | 10/20/25 |
| ITSRV2158126815 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940893 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940897 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273943908 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273944109 | ************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940924 | ************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940859 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273944166 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940888 | ************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273940975 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273943909 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/21/25 | 10/21/25 |
| ITSRV2159476597 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274845249 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274854800 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275911960 | *************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275132214 | *************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274845229 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274845245 | *************1484 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274823999 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274854770 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274845189 | *************4779 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274845278 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275124361 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275625580 | *************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/22/25 | 10/22/25 |
| ITSRV2159474224 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274845254 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274845263 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274854776 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274845188 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274854852 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274824004 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275626009 | *************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275131671 | *************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275124336 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275911786 | *************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/23/25 | 10/23/25 |
| ITSRV2159474282 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845234 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274824025 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845280 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854869 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275131847 | *************1029 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854805 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001276183111 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275626027 | *************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275911876 | *************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275124412 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/24/25 | 10/24/25 |
| ITSRV2159474071 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275911787 | *************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854908 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845205 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275124369 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274854890 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274824007 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845221 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001276183125 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275625585 | *************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/25/25 | 10/25/25 |
| ITSRV2159474092 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001276183187 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845203 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845244 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274854875 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275911883 | *************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274824019 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275625597 | *************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275124385 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274854855 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/26/25 | 10/26/25 |
| ITSRV2159474160 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275118455 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275136944 | *************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275626045 | *************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001274845224 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001274845248 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275136900 | *************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275124340 | *************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275625575 | *************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276183070 | *************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/27/25 | 10/27/25 |
| ITSRV2160839126 | *************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275652319 | *************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651851 | *************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001275652268 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651812 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651858 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651916 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| Q100001276951332 | ************6323 | AVAN WELLNESS CENTER | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276951477 | ************0039 | AVAN WELLNESS CENTER | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276183110 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/28/25 | 10/28/25 |
| ITSRV2160839097 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275652281 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651805 | ************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276183130 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275652230 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651928 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651898 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276173245 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651782 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| Q100001278602098 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 10/29/25 | 10/29/25 |
| ITSRV2161578907 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173113 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276155659 | ************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276577171 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173124 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173241 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183175 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001277244805 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001278171290 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| Q100001278171325 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 10/30/25 | 10/30/25 |
| ITSRV2162228203 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001278171278 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276577227 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276577118 | ************6578 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276613539 | ************2853 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276577178 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001278171237 | ************8110 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276570048 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276577033 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276569955 | ************6368 | AVAN WELLNESS CENTER | | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276577119 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276577224 | ************3719 | AVAN WELLNESS CENTER | | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276569974 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276577065 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 11/1/25 | 11/1/25 |
| Q100001278171177 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 11/1/25 | 11/1/25 |
| Q100001279206721 | ************0168 | AVAN WELLNESS CENTER | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001279206806 | ************2281 | AVAN WELLNESS CENTER | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276570057 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276577192 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276577196 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 11/2/25 | 11/2/25 |
| Q100001278171236 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 11/2/25 | 11/2/25 |
| Q100001279206852 | ************0168 | AVAN WELLNESS CENTER | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001279206887 | ************2281 | AVAN WELLNESS CENTER | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277206618 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277206704 | ************4134 | AVAN WELLNESS CENTER | | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277206672 | ************6211 | AVAN WELLNESS CENTER | | $9,300 | 11/3/25 | 11/3/25 |
| Q100001278171435 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 11/3/25 | 11/3/25 |
| Q100001279206857 | ************2281 | AVAN WELLNESS CENTER | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279357380 | ************5090 | AVAN WELLNESS CENTER | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279206881 | ************0168 | AVAN WELLNESS CENTER | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277206638 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 11/4/25 | 11/4/25 |
| Q100001279206911 | ************0168 | AVAN WELLNESS CENTER | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206893 | ************2281 | AVAN WELLNESS CENTER | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206883 | ************5090 | AVAN WELLNESS CENTER | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278171275 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 11/4/25 | 11/4/25 |
| ITSRV2167520069 | ************0980 | AVAN WELLNESS CENTER | | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2167484015 | ************6060 | AVAN WELLNESS CENTER | | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2167487903 | ************2281 | AVAN WELLNESS CENTER | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278171338 | ************6323 | AVAN WELLNESS CENTER | | $9,300 | 11/5/25 | 11/5/25 |
| Q100001278171259 | ************0039 | AVAN WELLNESS CENTER | | $9,300 | 11/5/25 | 11/5/25 |
| Q100001280015251 | ************2281 | AVAN WELLNESS CENTER | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206760 | ************5090 | AVAN WELLNESS CENTER | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001280015244 | ************6060 | AVAN WELLNESS CENTER | | $9,500 | 11/5/25 | 11/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280015239 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/5/25 | 11/5/25 |
| Q100001280015254 | *************0168 | AVAN WELLNESS CENTER | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2167484969 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167484042 | *************2281 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167484980 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171249 | *************6323 | AVAN WELLNESS CENTER | $9,300 | 11/6/25 | 11/6/25 |
| Q100001279206905 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171286 | *************0039 | AVAN WELLNESS CENTER | $9,300 | 11/6/25 | 11/6/25 |
| Q100001280015295 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015277 | *************2281 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015276 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015266 | *************0168 | AVAN WELLNESS CENTER | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167484956 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167484973 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167484013 | *************2281 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167487304 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015286 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015240 | *************2281 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015236 | *************0168 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015238 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015245 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167488963 | *************2281 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167484959 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167484038 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167490585 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015305 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015247 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015283 | *************2281 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015274 | *************0168 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015275 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167484030 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167487749 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167489362 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280015265 | *************5090 | AVAN WELLNESS CENTER | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279162367 | *************2281 | AVAN WELLNESS CENTER | $9,300 | 11/9/25 | 11/9/25 |
| Q100001280015268 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279157769 | *************0168 | AVAN WELLNESS CENTER | $9,300 | 11/9/25 | 11/9/25 |
| Q100001280015263 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167484060 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167489139 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279157721 | *************0168 | AVAN WELLNESS CENTER | $9,300 | 11/10/25 | 11/10/25 |
| Q100001279162423 | *************2281 | AVAN WELLNESS CENTER | $9,300 | 11/10/25 | 11/10/25 |
| Q100001280015284 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279169059 | *************5090 | AVAN WELLNESS CENTER | $9,300 | 11/10/25 | 11/10/25 |
| Q100001280015297 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484055 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167484020 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279162435 | *************2281 | AVAN WELLNESS CENTER | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279169052 | *************5090 | AVAN WELLNESS CENTER | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279157700 | *************0168 | AVAN WELLNESS CENTER | $9,300 | 11/11/25 | 11/11/25 |
| Q100001280015252 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280015298 | *************6060 | AVAN WELLNESS CENTER | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012646 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480817 | *************0168 | AVAN WELLNESS CENTER | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279480828 | *************5090 | AVAN WELLNESS CENTER | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481115 | *************6060 | AVAN WELLNESS CENTER | $9,300 | 11/12/25 | 11/12/25 |
| Q100001280320487 | *************0980 | AVAN WELLNESS CENTER | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279481014 | *************2281 | AVAN WELLNESS CENTER | $9,300 | 11/12/25 | 11/12/25 |
| ITSRV2170694520 | *************4505 | AVAN WELLNESS CENTER | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694685 | *************4987 | AVAN WELLNESS CENTER | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279916973 | *************2281 | AVAN WELLNESS CENTER | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279926948 | *************5090 | AVAN WELLNESS CENTER | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908925 | *************6060 | AVAN WELLNESS CENTER | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908945 | *************0168 | AVAN WELLNESS CENTER | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279927001 | *************0980 | AVAN WELLNESS CENTER | $9,300 | 11/13/25 | 11/13/25 |
| Q100001282047112 | *************4987 | AVAN WELLNESS CENTER | $9,500 | 11/13/25 | 11/13/25 |
| Q100001282046953 | *************4505 | AVAN WELLNESS CENTER | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694485 | *************4505 | AVAN WELLNESS CENTER | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170694412 | *************4987 | AVAN WELLNESS CENTER | $9,500 | 11/14/25 | 11/14/25 |
| Q100001279908924 | *************0168 | AVAN WELLNESS CENTER | $9,300 | 11/14/25 | 11/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279916952 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/14/25 | 11/14/25 |
| Q100001279926954 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/14/25 | 11/14/25 |
| Q100001279908947 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/14/25 | 11/14/25 |
| Q100001279926930 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/14/25 | 11/14/25 |
| Q100001282046920 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046916 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170694656 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170695992 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/15/25 | 11/15/25 |
| Q100001279908938 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/15/25 | 11/15/25 |
| Q100001279926922 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/15/25 | 11/15/25 |
| Q100001279926965 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/15/25 | 11/15/25 |
| Q100001279908902 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/15/25 | 11/15/25 |
| Q100001279916949 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/15/25 | 11/15/25 |
| Q100001282047109 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282047093 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170695654 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2170694651 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/16/25 | 11/16/25 |
| Q100001279927015 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/16/25 | 11/16/25 |
| Q100001279916997 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/16/25 | 11/16/25 |
| Q100001279908909 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/16/25 | 11/16/25 |
| Q100001279926952 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/16/25 | 11/16/25 |
| Q100001279908944 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/16/25 | 11/16/25 |
| Q100001282047083 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/16/25 | 11/16/25 |
| Q100001282046930 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2170694599 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694688 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900838 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280897010 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/17/25 | 11/17/25 |
| Q100001282047121 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282047096 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900871 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900816 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900872 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/17/25 | 11/17/25 |
| ITSRV2170694570 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2170695708 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900861 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900835 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/18/25 | 11/18/25 |
| Q100001282046927 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280896995 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900801 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900767 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/18/25 | 11/18/25 |
| Q100001282047067 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2170694531 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/19/25 | 11/19/25 |
| Q100001280896913 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/19/25 | 11/19/25 |
| Q100001280900831 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/19/25 | 11/19/25 |
| Q100001282046963 | ************4987 | AVAN WELLNESS CENTER | $9,500 | 11/19/25 | 11/19/25 |
| Q100001280900760 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/19/25 | 11/19/25 |
| Q100001280900865 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/19/25 | 11/19/25 |
| Q100001280900812 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/19/25 | 11/19/25 |
| Q100001282047103 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/19/25 | 11/19/25 |
| ITSRV2172347480 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726633 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726637 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726579 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726659 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281700588 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/20/25 | 11/20/25 |
| Q100001283127750 | ************4505 | AVAN WELLNESS CENTER | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251527 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282251588 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251492 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251575 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251523 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251528 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282253314 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251544 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251547 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251573 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251537 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251562 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282253332 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282251553 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251622 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251450 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251551 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251592 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251498 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251637 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282253324 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251534 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251563 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251518 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282253320 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251576 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251508 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251579 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251623 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283389452 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389191 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384682 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389228 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283377315 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283377326 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389546 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/26/25 | 11/26/25 |
| Q100001284031938 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283377338 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389422 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389430 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384845 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283377340 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389438 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384712 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389321 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389381 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/27/25 | 11/27/25 |
| Q100001284031884 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/27/25 | 11/27/25 |
| ITSRV2177655608 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389462 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384794 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389307 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| Q100001284031920 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389348 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| Q100001286317245 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/28/25 | 11/28/25 |
| ITSRV2177655229 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384892 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| Q100001284031954 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389223 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389273 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389199 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| Q100001286317094 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/29/25 | 11/29/25 |
| ITSRV2177655432 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384649 | ************2281 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389498 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389573 | ************0168 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389238 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| Q100001284031956 | ************5090 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| Q100001286317242 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 11/30/25 | 11/30/25 |
| ITSRV2177655267 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035888 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035866 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 12/1/25 | 12/1/25 |
| Q100001286317155 | ************0980 | AVAN WELLNESS CENTER | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284036012 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284035900 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284847777 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284847867 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/3/25 | 12/3/25 |
| ITSRV2177655291 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284847627 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 12/4/25 | 12/4/25 |
| Q100001286317177 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/4/25 | 12/4/25 |
| ITSRV2178946116 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 12/5/25 | 12/5/25 |
| ITSRV2177655378 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/5/25 | 12/5/25 |
| ITSRV2179989876 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/5/25 | 12/5/25 |
| Q100001287638991 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/5/25 | 12/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001286317186 | ************4987 | AVAN WELLNESS CENTER | $9,300 | 12/5/25 | 12/5/25 |
| Q100001287191645 | ************4505 | AVAN WELLNESS CENTER | $9,300 | 12/5/25 | 12/5/25 |
| ITSRV2179989690 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/6/25 | 12/6/25 |
| Q100001287638783 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2179989798 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/7/25 | 12/7/25 |
| Q100001287638896 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179989727 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287638820 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2179989843 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287638954 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179993614 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287638797 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989931 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287639021 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989741 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287638833 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179023297 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/13/25 | 12/13/25 |
| Q100001287202659 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2179023052 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/14/25 | 12/14/25 |
| Q100001287202586 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2179023395 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287202691 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179849616 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287611926 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179843559 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/17/25 | 12/17/25 |
| Q100001287611924 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 12/17/25 | 12/17/25 |
| Q100001293380765 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293380693 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293381410 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293380719 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293381285 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293380757 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293381299 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293380694 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293380706 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293380718 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293381422 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293381433 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293381294 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293381310 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293380652 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293380710 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293380657 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293380716 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293381384 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293381386 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539681 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539756 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293381292 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492896 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293381305 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492899 | ************6060 | AVAN WELLNESS CENTER | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2195639164 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195639999 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2196230679 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474613 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 1/13/26 | 1/13/26 |
| Q100001296203546 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296202727 | ************6499 | AVAN WELLNESS CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296536223 | ************1226 | AVAN WELLNESS CENTER | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195642981 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474590 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474644 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 1/14/26 | 1/14/26 |
| Q100001296203583 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474652 | ************6499 | AVAN WELLNESS CENTER | $9,300 | 1/14/26 | 1/14/26 |
| ITSRV2195640196 | ************0350 | AVAN WELLNESS CENTER | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2192475664 | ************6499 | AVAN WELLNESS CENTER | $9,300 | 1/15/26 | 1/15/26 |
| ITSRV2192475885 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 1/15/26 | 1/15/26 |
| ITSRV2192503983 | ************1226 | AVAN WELLNESS CENTER | $9,300 | 1/15/26 | 1/15/26 |
| Q100001294445759 | ************6499 | AVAN WELLNESS CENTER | $9,300 | 1/15/26 | 1/15/26 |
| Q100001294445928 | ************6060 | AVAN WELLNESS CENTER | $9,300 | 1/15/26 | 1/15/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001294482628 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/15/26 | 1/15/26 |
| Q100001296203945 | ************0350 | AVAN WELLNESS CENTER | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296203568 | ************0350 | AVAN WELLNESS CENTER | | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192503808 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475791 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2195639791 | ************0350 | AVAN WELLNESS CENTER | | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475827 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445876 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294482357 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445888 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475675 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192504072 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475803 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475828 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445767 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445893 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294482503 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445879 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475858 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192475834 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192503862 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192475887 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445977 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445948 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294482497 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445899 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192504012 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2192475815 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2192475883 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2192475672 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294445970 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294445754 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294482490 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294445891 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193302284 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302269 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193309032 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302341 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294967616 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294971997 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294967572 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294967555 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302429 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302263 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193309067 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193306470 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967556 | ************6499 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967553 | ************1226 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967676 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294972008 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2195594922 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2195626666 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001296195055 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001296179539 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2195626692 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2196548497 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/23/26 | 1/23/26 |
| Q100001296195069 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/23/26 | 1/23/26 |
| Q100001296703977 | ************6060 | AVAN WELLNESS CENTER | | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195626702 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/24/26 | 1/24/26 |
| Q100001296195074 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195626551 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/25/26 | 1/25/26 |
| Q100001296194974 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195626650 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296195043 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196439737 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296686386 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196439755 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686417 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2197586333 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297217900 | ************0350 | AVAN WELLNESS CENTER | | $9,300 | 1/29/26 | 1/29/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2198186152 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297571031 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198185962 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297570936 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198186253 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297571175 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 2/1/26 | 2/1/26 |
| ITSRV2199332887 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 2/2/26 | 2/2/26 |
| Q100001298193185 | ************0350 | AVAN WELLNESS CENTER | $9,300 | 2/2/26 | 2/2/26 |
| ITSRV2205160921 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301523833 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/11/26 | 2/11/26 |
| ITSRV2205160845 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301523779 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2205161455 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523900 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2207556215 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/14/26 | 2/14/26 |
| Q100001302900995 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2207556226 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/15/26 | 2/15/26 |
| Q100001302900972 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2207557173 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/16/26 | 2/16/26 |
| Q100001302900997 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2208037416 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/17/26 | 2/17/26 |
| Q100001303220765 | ************6901 | AVAN WELLNESS CENTER | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2207449987 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/18/26 | 2/18/26 |
| ITSRV2207017051 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/18/26 | 2/18/26 |
| Q100001302579820 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/18/26 | 2/18/26 |
| Q100001302869187 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/18/26 | 2/18/26 |
| ITSRV2207016857 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/19/26 | 2/19/26 |
| ITSRV2207452472 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/19/26 | 2/19/26 |
| Q100001302579774 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/19/26 | 2/19/26 |
| Q100001302869200 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/19/26 | 2/19/26 |
| ITSRV2207452916 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/20/26 | 2/20/26 |
| ITSRV2207017085 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/20/26 | 2/20/26 |
| Q100001302579955 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/20/26 | 2/20/26 |
| Q100001302869210 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/20/26 | 2/20/26 |
| ITSRV2207453867 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/21/26 | 2/21/26 |
| ITSRV2207016923 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/21/26 | 2/21/26 |
| Q100001302579815 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/21/26 | 2/21/26 |
| Q100001302869197 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/21/26 | 2/21/26 |
| ITSRV2207450148 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/22/26 | 2/22/26 |
| ITSRV2207016947 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/22/26 | 2/22/26 |
| Q100001302869203 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/22/26 | 2/22/26 |
| Q100001302579818 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/22/26 | 2/22/26 |
| ITSRV2207518190 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/23/26 | 2/23/26 |
| ITSRV2207449736 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/23/26 | 2/23/26 |
| Q100001302876852 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/23/26 | 2/23/26 |
| Q100001302869188 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/23/26 | 2/23/26 |
| ITSRV2207914517 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/24/26 | 2/24/26 |
| ITSRV2207970629 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/24/26 | 2/24/26 |
| Q100001303158259 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/24/26 | 2/24/26 |
| Q100001303164898 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/24/26 | 2/24/26 |
| ITSRV2208648556 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/25/26 | 2/25/26 |
| ITSRV2208396196 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/25/26 | 2/25/26 |
| Q100001303463164 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/25/26 | 2/25/26 |
| Q100001303395104 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/25/26 | 2/25/26 |
| ITSRV2209473020 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/26/26 | 2/26/26 |
| ITSRV2209481205 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/26/26 | 2/26/26 |
| Q100001303916839 | ************6057 | AVAN WELLNESS CENTER | $9,300 | 2/26/26 | 2/26/26 |
| Q100001303920487 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/26/26 | 2/26/26 |
| ITSRV2210625730 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/27/26 | 2/27/26 |
| Q100001304638653 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/27/26 | 2/27/26 |
| ITSRV2210625711 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/28/26 | 2/28/26 |
| Q100001304638621 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 2/28/26 | 2/28/26 |
| ITSRV2210625681 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/1/26 | 3/1/26 |
| Q100001304638614 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/1/26 | 3/1/26 |
| ITSRV2210628147 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/2/26 | 3/2/26 |
| Q100001304638658 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/2/26 | 3/2/26 |
| ITSRV2211217672 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/3/26 | 3/3/26 |
| Q100001304948420 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/3/26 | 3/3/26 |
| ITSRV2212521714 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/4/26 | 3/4/26 |
| Q100001305654316 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/4/26 | 3/4/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2212521689 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/5/26 | 3/5/26 |
| Q100001305654298 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/5/26 | 3/5/26 |
| ITSRV2215879546 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/6/26 | 3/6/26 |
| Q100001307619980 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/6/26 | 3/6/26 |
| ITSRV2215878308 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/7/26 | 3/7/26 |
| Q100001307619975 | ************6901 | AVAN WELLNESS CENTER | $9,300 | 3/7/26 | 3/7/26 |
| Q100001254204467 | ************5572 | BABAL INC | $8,200 | 6/10/25 | 6/10/25 |
| Q100001253795587 | ************5572 | BABAL INC | $8,200 | 6/11/25 | 6/11/25 |
| ITSRV2116927511 | ************5572 | BABAL INC | $8,200 | 6/12/25 | 6/12/25 |
| Q100001247806790 | ************5572 | BABAL INC | $16,400 | 6/12/25 | 6/12/25 |
| ITSRV2116927453 | ************5572 | BABAL INC | $8,200 | 6/13/25 | 6/13/25 |
| Q100001247806793 | ************5572 | BABAL INC | $16,400 | 6/13/25 | 6/13/25 |
| ITSRV2116868792 | ************5572 | BABAL INC | $8,200 | 6/14/25 | 6/14/25 |
| Q100001247782156 | ************5572 | BABAL INC | $16,400 | 6/14/25 | 6/14/25 |
| Q100001247806789 | ************5572 | BABAL INC | $8,200 | 6/15/25 | 6/15/25 |
| ITSRV2116884722 | ************5572 | BABAL INC | $8,200 | 6/16/25 | 6/16/25 |
| Q100001247782161 | ************5572 | BABAL INC | $16,400 | 6/16/25 | 6/16/25 |
| ITSRV2116927325 | ************5572 | BABAL INC | $8,200 | 6/17/25 | 6/17/25 |
| Q100001247806792 | ************5572 | BABAL INC | $16,400 | 6/17/25 | 6/17/25 |
| ITSRV2116943158 | ************5572 | BABAL INC | $8,200 | 6/18/25 | 6/18/25 |
| Q100001247824147 | ************5572 | BABAL INC | $16,400 | 6/18/25 | 6/18/25 |
| Q100001247806794 | ************5572 | BABAL INC | $8,200 | 6/19/25 | 6/19/25 |
| ITSRV2116943166 | ************5572 | BABAL INC | $8,200 | 6/20/25 | 6/20/25 |
| Q100001247824150 | ************5572 | BABAL INC | $16,400 | 6/20/25 | 6/20/25 |
| ITSRV2116927240 | ************5572 | BABAL INC | $8,200 | 6/21/25 | 6/21/25 |
| Q100001247806791 | ************5572 | BABAL INC | $16,400 | 6/21/25 | 6/21/25 |
| Q100001247824152 | ************5572 | BABAL INC | $8,200 | 6/22/25 | 6/22/25 |
| Q100001247889335 | ************4501 | BABAL INC | $8,200 | 6/27/25 | 6/27/25 |
| Q100001247889332 | ************4501 | BABAL INC | $8,200 | 6/28/25 | 6/28/25 |
| Q100001247889336 | ************4501 | BABAL INC | $8,200 | 6/29/25 | 6/29/25 |
| Q100001247889334 | ************4501 | BABAL INC | $8,200 | 6/30/25 | 6/30/25 |
| Q100001247889338 | ************4501 | BABAL INC | $8,200 | 7/1/25 | 7/1/25 |
| Q100001247889339 | ************4501 | BABAL INC | $8,200 | 7/2/25 | 7/2/25 |
| Q100001247662082 | ************4501 | BABAL INC | $8,200 | 7/3/25 | 7/3/25 |
| Q100001247662080 | ************4501 | BABAL INC | $8,200 | 7/4/25 | 7/4/25 |
| Q100001247662081 | ************4501 | BABAL INC | $8,200 | 7/5/25 | 7/5/25 |
| Q100001247662083 | ************4501 | BABAL INC | $8,200 | 7/6/25 | 7/6/25 |
| Q100001248189205 | ************4501 | BABAL INC | $8,200 | 7/7/25 | 7/7/25 |
| Q100001248537452 | ************4501 | BABAL INC | $8,200 | 7/8/25 | 7/8/25 |
| Q100001248721933 | ************4501 | BABAL INC | $8,200 | 7/9/25 | 7/9/25 |
| Q100001249123662 | ************4501 | BABAL INC | $8,200 | 7/10/25 | 7/10/25 |
| Q100001249565703 | ************4501 | BABAL INC | $8,200 | 7/11/25 | 7/11/25 |
| Q100001249565665 | ************4501 | BABAL INC | $8,200 | 7/12/25 | 7/12/25 |
| Q100001249565655 | ************4501 | BABAL INC | $8,200 | 7/13/25 | 7/13/25 |
| Q100001249877012 | ************4501 | BABAL INC | $8,200 | 7/14/25 | 7/14/25 |
| Q100001249877011 | ************4501 | BABAL INC | $8,200 | 7/15/25 | 7/15/25 |
| Q100001250422174 | ************4501 | BABAL INC | $8,200 | 7/16/25 | 7/16/25 |
| Q100001250810533 | ************4501 | BABAL INC | $8,200 | 7/17/25 | 7/17/25 |
| Q100001251173420 | ************8960 | BABAL INC | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251173408 | ************8960 | BABAL INC | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251173360 | ************8960 | BABAL INC | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251173320 | ************8960 | BABAL INC | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251795511 | ************8960 | BABAL INC | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252148024 | ************8960 | BABAL INC | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252561127 | ************8960 | BABAL INC | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974998 | ************8960 | BABAL INC | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975051 | ************8960 | BABAL INC | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252974951 | ************8960 | BABAL INC | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313031 | ************8960 | BABAL INC | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253868016 | ************8960 | BABAL INC | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253868017 | ************2866 | BABAL INC | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253868006 | ************8960 | BABAL INC | $9,500 | 7/30/25 | 7/30/25 |
| Q100001254259258 | ************2866 | BABAL INC | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254259250 | ************8960 | BABAL INC | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254950724 | ************2866 | BABAL INC | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254950739 | ************2866 | BABAL INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254950730 | ************2866 | BABAL INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254950732 | ************2866 | BABAL INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255288231 | ************2866 | BABAL INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255977054 | ************2866 | BABAL INC | $9,500 | 8/6/25 | 8/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001255977069 | *************2866 | BABAL INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001256295801 | *************2866 | BABAL INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295866 | *************2866 | BABAL INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295875 | *************2866 | BABAL INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001258297269 | *************6778 | BABAL INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256964464 | *************6848 | BABAL INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256972346 | *************6664 | BABAL INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256964443 | *************6848 | BABAL INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258297360 | *************6778 | BABAL INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256972331 | *************6664 | BABAL INC | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258297321 | *************6778 | BABAL INC | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257259672 | *************6848 | BABAL INC | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681643 | *************6664 | BABAL INC | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257681672 | *************6848 | BABAL INC | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258344800 | *************7026 | BABAL INC | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258297323 | *************6778 | BABAL INC | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258060669 | *************6848 | BABAL INC | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258297261 | *************6778 | BABAL INC | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258344743 | *************7026 | BABAL INC | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258064341 | *************6664 | BABAL INC | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258344753 | *************7026 | BABAL INC | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064357 | *************6664 | BABAL INC | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297331 | *************6778 | BABAL INC | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258060648 | *************6848 | BABAL INC | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064305 | *************6664 | BABAL INC | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258060717 | *************6848 | BABAL INC | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258344781 | *************7026 | BABAL INC | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297364 | *************6778 | BABAL INC | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297387 | *************6778 | BABAL INC | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258356076 | *************6848 | BABAL INC | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258344749 | *************7026 | BABAL INC | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258383004 | *************6664 | BABAL INC | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258846133 | *************6778 | BABAL INC | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258859042 | *************7026 | BABAL INC | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258859962 | *************6664 | BABAL INC | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258846185 | *************6778 | BABAL INC | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859964 | *************6664 | BABAL INC | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859047 | *************7026 | BABAL INC | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846147 | *************0839 | BABAL INC | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259460603 | *************6664 | BABAL INC | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259393770 | *************6778 | BABAL INC | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259423261 | *************7026 | BABAL INC | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409063 | *************0839 | BABAL INC | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259780705 | *************6664 | BABAL INC | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259773890 | *************7026 | BABAL INC | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739457 | *************0839 | BABAL INC | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259773908 | *************7026 | BABAL INC | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780755 | *************6664 | BABAL INC | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739456 | *************0839 | BABAL INC | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739470 | *************0839 | BABAL INC | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259780681 | *************6664 | BABAL INC | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259773905 | *************7026 | BABAL INC | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260111646 | *************7026 | BABAL INC | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260116878 | *************6664 | BABAL INC | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260127662 | *************0839 | BABAL INC | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260400607 | *************7026 | BABAL INC | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260400615 | *************6664 | BABAL INC | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260406614 | *************0839 | BABAL INC | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260613945 | *************6664 | BABAL INC | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601208 | *************0839 | BABAL INC | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261245984 | *************6664 | BABAL INC | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213464 | *************0839 | BABAL INC | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707695 | *************0839 | BABAL INC | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261990514 | *************6664 | BABAL INC | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261990535 | *************6664 | BABAL INC | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707660 | *************0839 | BABAL INC | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261997498 | *************6664 | BABAL INC | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707608 | *************0839 | BABAL INC | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707651 | *************0839 | BABAL INC | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261990494 | *************0839 | BABAL INC | $9,500 | 9/2/25 | 9/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001262238688 | ************0839 | BABAL INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774922 | ************0839 | BABAL INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001265426245 | ************9364 | BABAL INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263421125 | ************0839 | BABAL INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001265426399 | ************9364 | BABAL INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263421166 | ************0839 | BABAL INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263421114 | ************0839 | BABAL INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265426319 | ************9364 | BABAL INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263421127 | ************0839 | BABAL INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265426338 | ************9364 | BABAL INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265426341 | ************9364 | BABAL INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980174 | ************0839 | BABAL INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265426224 | ************9364 | BABAL INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980192 | ************0839 | BABAL INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265426349 | ************9364 | BABAL INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485114 | ************0839 | BABAL INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265426301 | ************9364 | BABAL INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265426321 | ************9364 | BABAL INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265426351 | ************9364 | BABAL INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265426360 | ************9364 | BABAL INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426270 | ************9364 | BABAL INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643803 | ************9364 | BABAL INC | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232369 | ************9364 | BABAL INC | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830360 | ************9364 | BABAL INC | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830342 | ************9364 | BABAL INC | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830285 | ************9364 | BABAL INC | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830359 | ************9364 | BABAL INC | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267301775 | ************9364 | BABAL INC | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301757 | ************9364 | BABAL INC | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268321835 | ************9364 | BABAL INC | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268600744 | ************2484 | BABAL INC | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268601389 | ************2484 | BABAL INC | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268927942 | ************5220 | BABAL INC | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268601801 | ************2484 | BABAL INC | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928207 | ************5220 | BABAL INC | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268934974 | ************2484 | BABAL INC | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269046281 | ************5220 | BABAL INC | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037672 | ************2484 | BABAL INC | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269560113 | ************2484 | BABAL INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269912268 | ************2484 | BABAL INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269912249 | ************2484 | BABAL INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269912177 | ************2484 | BABAL INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270744297 | ************2484 | BABAL INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270744307 | ************7405 | BABAL INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271280361 | ************2484 | BABAL INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270744295 | ************7405 | BABAL INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271280338 | ************2484 | BABAL INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744339 | ************7405 | BABAL INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271280354 | ************2484 | BABAL INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271286332 | ************7405 | BABAL INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597143 | ************2484 | BABAL INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597129 | ************1671 | BABAL INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597155 | ************1671 | BABAL INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597123 | ************2484 | BABAL INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597108 | ************2309 | BABAL INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597181 | ************1671 | BABAL INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597183 | ************2309 | BABAL INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271921887 | ************2309 | BABAL INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272472378 | ************2309 | BABAL INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472335 | ************2309 | BABAL INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851218 | ************0803 | BABAL INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868341 | ************2309 | BABAL INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273200083 | ************2309 | BABAL INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172830 | ************0803 | BABAL INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172858 | ************9364 | BABAL INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172921 | ************0803 | BABAL INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200165 | ************2309 | BABAL INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172712 | ************0803 | BABAL INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172632 | ************9364 | BABAL INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200268 | ************2309 | BABAL INC | $9,500 | 10/19/25 | 10/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273941085 | *************0803 | BABAL INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273941005 | *************9364 | BABAL INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273944162 | *************2309 | BABAL INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940943 | *************9364 | BABAL INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940999 | *************0803 | BABAL INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001274473703 | *************2309 | BABAL INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940967 | *************9364 | BABAL INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940986 | *************0803 | BABAL INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274473717 | *************2309 | BABAL INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274473690 | *************2309 | BABAL INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854754 | *************2309 | BABAL INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854839 | *************2309 | BABAL INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854840 | *************2309 | BABAL INC | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275651704 | *************2309 | BABAL INC | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276173122 | *************0183 | BABAL INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173244 | *************6654 | BABAL INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183215 | *************4517 | BABAL INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173248 | *************7310 | BABAL INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276577121 | *************7310 | BABAL INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276585449 | *************4517 | BABAL INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577020 | *************0183 | BABAL INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577116 | *************6654 | BABAL INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577241 | *************0183 | BABAL INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276577213 | *************6654 | BABAL INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276586101 | *************4517 | BABAL INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276577236 | *************7310 | BABAL INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276577237 | *************7310 | BABAL INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577125 | *************0183 | BABAL INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277206828 | *************9512 | BABAL INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277206706 | *************9512 | BABAL INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279480526 | *************3089 | BABAL INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279480581 | *************3089 | BABAL INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279480548 | *************3089 | BABAL INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279480681 | *************3089 | BABAL INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280592626 | *************7538 | BABAL INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280592633 | *************6932 | BABAL INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280286297 | *************4220 | BABAL INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280592664 | *************6932 | BABAL INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280286299 | *************4220 | BABAL INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592636 | *************6932 | BABAL INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592574 | *************1703 | BABAL INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280286232 | *************4220 | BABAL INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592581 | *************1703 | BABAL INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592614 | *************6932 | BABAL INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592583 | *************1703 | BABAL INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592573 | *************6932 | BABAL INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280286310 | *************4220 | BABAL INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592577 | *************4220 | BABAL INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592567 | *************1703 | BABAL INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592511 | *************6932 | BABAL INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900887 | *************6932 | BABAL INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281726577 | *************6932 | BABAL INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282023000 | *************6932 | BABAL INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282022970 | *************6932 | BABAL INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282022946 | *************6932 | BABAL INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283384709 | *************4335 | BABAL INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282022960 | *************6932 | BABAL INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251823 | *************7424 | BABAL INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384685 | *************4335 | BABAL INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384655 | *************4335 | BABAL INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389057 | *************7424 | BABAL INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384570 | *************8645 | BABAL INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389445 | *************7424 | BABAL INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384746 | *************4335 | BABAL INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384667 | *************4335 | BABAL INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384841 | *************8645 | BABAL INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389209 | *************7424 | BABAL INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384615 | *************4335 | BABAL INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384639 | *************8645 | BABAL INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389196 | *************7424 | BABAL INC | $9,500 | 11/28/25 | 11/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283384632 | ************4335 | BABAL INC | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389177 | ************7424 | BABAL INC | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384623 | ************4335 | BABAL INC | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389446 | ************7424 | BABAL INC | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284031819 | ************4335 | BABAL INC | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035846 | ************1236 | BABAL INC | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035819 | ************7424 | BABAL INC | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035837 | ************1864 | BABAL INC | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035980 | ************1236 | BABAL INC | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035820 | ************7424 | BABAL INC | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031859 | ************4335 | BABAL INC | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035828 | ************1864 | BABAL INC | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207593 | ************1236 | BABAL INC | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207496 | ************1864 | BABAL INC | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207559 | ************3037 | BABAL INC | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284219196 | ************7424 | BABAL INC | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757604 | ************1236 | BABAL INC | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284847839 | ************7424 | BABAL INC | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101836 | ************1236 | BABAL INC | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107007 | ************7424 | BABAL INC | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106994 | ************7424 | BABAL INC | | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101816 | ************1236 | BABAL INC | | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285106958 | ************7424 | BABAL INC | | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285411927 | ************7424 | BABAL INC | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285631245 | ************7424 | BABAL INC | | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2178367904 | ************9041 | BABAL INC | | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2178367885 | ************7424 | BABAL INC | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286858646 | ************9041 | BABAL INC | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286858559 | ************7424 | BABAL INC | | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2178367831 | ************7424 | BABAL INC | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178368130 | ************9041 | BABAL INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286858661 | ************9041 | BABAL INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286858521 | ************7424 | BABAL INC | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178367973 | ************9041 | BABAL INC | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367772 | ************7424 | BABAL INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858495 | ************7424 | BABAL INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858669 | ************9041 | BABAL INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001292699748 | ************5900 | BABAL INC | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292699781 | ************5900 | BABAL INC | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292699777 | ************5900 | BABAL INC | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292979581 | ************5900 | BABAL INC | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293474623 | ************5900 | BABAL INC | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474619 | ************5900 | BABAL INC | | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293863343 | ************5900 | BABAL INC | | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2192475541 | ************5900 | BABAL INC | | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445702 | ************5900 | BABAL INC | | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475890 | ************5900 | BABAL INC | | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445930 | ************5900 | BABAL INC | | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475690 | ************5900 | BABAL INC | | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445765 | ************5900 | BABAL INC | | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475719 | ************5900 | BABAL INC | | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445837 | ************5900 | BABAL INC | | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193302409 | ************5900 | BABAL INC | | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294967701 | ************5900 | BABAL INC | | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193302467 | ************5900 | BABAL INC | | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967692 | ************5900 | BABAL INC | | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2197576875 | ************5900 | BABAL INC | | $9,500 | 1/22/26 | 1/22/26 |
| Q100001297213011 | ************5900 | BABAL INC | | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2197576688 | ************5900 | BABAL INC | | $9,500 | 1/23/26 | 1/23/26 |
| Q100001297213008 | ************5900 | BABAL INC | | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2197576663 | ************5900 | BABAL INC | | $9,500 | 1/24/26 | 1/24/26 |
| Q100001297212989 | ************5900 | BABAL INC | | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2197576647 | ************5900 | BABAL INC | | $9,500 | 1/25/26 | 1/25/26 |
| Q100001297212979 | ************5900 | BABAL INC | | $9,500 | 1/25/26 | 1/25/26 |
| Q100001252946348 | ************2554 | BLISS RECOVERY | | $10,000 | 7/20/25 | 7/20/25 |
| Q100001252946335 | ************2554 | BLISS RECOVERY | | $10,000 | 7/21/25 | 7/21/25 |
| Q100001252946433 | ************2554 | BLISS RECOVERY | | $9,500 | 7/22/25 | 7/22/25 |
| Q100001253629066 | ************2554 | BLISS RECOVERY | | $9,500 | 7/23/25 | 7/23/25 |
| Q100001253795680 | ************2554 | BLISS RECOVERY | | $9,500 | 7/24/25 | 7/24/25 |
| Q100001256080194 | ************5020 | BLISS RECOVERY | | $9,500 | 8/3/25 | 8/3/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001256387227 | ************5020 | BLISS RECOVERY | | $9,500 | 8/4/25 | 8/4/25 |
| Q100001256080339 | ************5020 | BLISS RECOVERY | | $9,500 | 8/5/25 | 8/5/25 |
| Q100001256707257 | ************5020 | BLISS RECOVERY | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257166513 | ************5020 | BLISS RECOVERY | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257411584 | ************5020 | BLISS RECOVERY | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257411554 | ************5020 | BLISS RECOVERY | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257411623 | ************5020 | BLISS RECOVERY | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001270780305 | ************2554 | BLISS RECOVERY | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001270780566 | ************2554 | BLISS RECOVERY | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001270780332 | ************2554 | BLISS RECOVERY | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001270780561 | ************2554 | BLISS RECOVERY | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001270780330 | ************2554 | BLISS RECOVERY | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001270780590 | ************2554 | BLISS RECOVERY | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001270315533 | ************7407 | BLISS RECOVERY | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001270315596 | ************7407 | BLISS RECOVERY | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001270315527 | ************7407 | BLISS RECOVERY | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001272225908 | ************3337 | BLISS RECOVERY | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001272225879 | ************3337 | BLISS RECOVERY | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001272633335 | ************3337 | BLISS RECOVERY | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001272633337 | ************3337 | BLISS RECOVERY | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272225937 | ************3337 | BLISS RECOVERY | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272634005 | ************3337 | BLISS RECOVERY | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272634331 | ************3337 | BLISS RECOVERY | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272634055 | ************3337 | BLISS RECOVERY | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273540527 | ************1924 | BLISS RECOVERY | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634333 | ************3337 | BLISS RECOVERY | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961421 | ************1924 | BLISS RECOVERY | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961504 | ************1924 | BLISS RECOVERY | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961411 | ************1924 | BLISS RECOVERY | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961488 | ************1924 | BLISS RECOVERY | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273540529 | ************1924 | BLISS RECOVERY | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001274574486 | ************1924 | BLISS RECOVERY | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001280320646 | ************3337 | BLISS RECOVERY | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001291681848 | ************3337 | BLISS RECOVERY | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001280320748 | ************3337 | BLISS RECOVERY | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001291682120 | ************3337 | BLISS RECOVERY | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001280646269 | ************3337 | BLISS RECOVERY | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001291681938 | ************3337 | BLISS RECOVERY | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001280646310 | ************3337 | BLISS RECOVERY | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001291681821 | ************3337 | BLISS RECOVERY | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001280320632 | ************3337 | BLISS RECOVERY | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001291682106 | ************3337 | BLISS RECOVERY | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001280320752 | ************3337 | BLISS RECOVERY | | $9,500 | 11/6/25 | 11/6/25 |
| Q100001291682173 | ************3337 | BLISS RECOVERY | | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280320656 | ************3337 | BLISS RECOVERY | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001292960845 | ************3337 | BLISS RECOVERY | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280646289 | ************5110 | BLISS RECOVERY | | $19,000 | 11/8/25 | 11/9/25 |
| ITSRV2168012290 | ************2554 | BLISS RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320753 | ************2554 | BLISS RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2170206292 | ************5110 | BLISS RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012753 | ************2554 | BLISS RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320645 | ************2554 | BLISS RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001281709286 | ************5110 | BLISS RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2170205540 | ************5110 | BLISS RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168499097 | ************2554 | BLISS RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646304 | ************2554 | BLISS RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281709297 | ************5110 | BLISS RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2169215380 | ************2554 | BLISS RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170205866 | ************5110 | BLISS RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281709304 | ************5110 | BLISS RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281081427 | ************2554 | BLISS RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215416 | ************2554 | BLISS RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205506 | ************5110 | BLISS RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281081453 | ************2554 | BLISS RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281709265 | ************5110 | BLISS RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205551 | ************2554 | BLISS RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281709317 | ************2554 | BLISS RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170205533 | ************2554 | BLISS ROCOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281709294 | ************2554 | BLISS RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2172352927 | ************1182 | BLISS RECOVERY | | $9,500 | 11/21/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283129782 | ************1182 | BLISS RECOVERY | $9,500 | 11/21/25 | 11/21/25 |
| ITSRV2172346627 | ************1182 | BLISS RECOVERY | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283129554 | ************1182 | BLISS RECOVERY | $9,500 | 11/22/25 | 11/22/25 |
| ITSRV2172346818 | ************1182 | BLISS RECOVERY | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283129783 | ************1182 | BLISS RECOVERY | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2174188957 | ************1924 | BLISS RECOVERY | $9,500 | 11/24/25 | 11/24/25 |
| ITSRV2172352393 | ************1182 | BLISS RECOVERY | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283129565 | ************1182 | BLISS RECOVERY | $9,500 | 11/24/25 | 11/24/25 |
| Q100001284230846 | ************1924 | BLISS RECOVERY | $9,500 | 11/24/25 | 11/24/25 |
| ITSRV2175163005 | ************1182 | BLISS RECOVERY | $9,500 | 11/25/25 | 11/25/25 |
| ITSRV2174188873 | ************1924 | BLISS RECOVERY | $9,500 | 11/25/25 | 11/25/25 |
| Q100001284230811 | ************1924 | BLISS RECOVERY | $9,500 | 11/25/25 | 11/25/25 |
| Q100001284830184 | ************1182 | BLISS RECOVERY | $9,500 | 11/25/25 | 11/25/25 |
| ITSRV2175163166 | ************1924 | BLISS RECOVERY | $9,500 | 11/26/25 | 11/26/25 |
| ITSRV2174190516 | ************1182 | BLISS RECOVERY | $9,500 | 11/26/25 | 11/26/25 |
| Q100001284830436 | ************1924 | BLISS RECOVERY | $9,500 | 11/26/25 | 11/26/25 |
| Q100001284230988 | ************1182 | BLISS RECOVERY | $9,500 | 11/26/25 | 11/26/25 |
| ITSRV2174189152 | ************1924 | BLISS RECOVERY | $9,500 | 11/27/25 | 11/27/25 |
| ITSRV2175179028 | ************1182 | BLISS RECOVERY | $9,500 | 11/27/25 | 11/27/25 |
| Q100001284231055 | ************1924 | BLISS RECOVERY | $9,500 | 11/27/25 | 11/27/25 |
| Q100001284830421 | ************1182 | BLISS RECOVERY | $9,500 | 11/27/25 | 11/27/25 |
| ITSRV2174189125 | ************1182 | BLISS RECOVERY | $9,500 | 11/28/25 | 11/28/25 |
| ITSRV2174189068 | ************1924 | BLISS RECOVERY | $9,500 | 11/28/25 | 11/28/25 |
| Q100001284231018 | ************1182 | BLISS RECOVERY | $9,500 | 11/28/25 | 11/28/25 |
| Q100001284230994 | ************1924 | BLISS RECOVERY | $9,500 | 11/28/25 | 11/28/25 |
| ITSRV2174189053 | ************1182 | BLISS RECOVERY | $9,500 | 11/29/25 | 11/29/25 |
| ITSRV2175162246 | ************1924 | BLISS RECOVERY | $9,500 | 11/29/25 | 11/29/25 |
| Q100001284230979 | ************1182 | BLISS RECOVERY | $9,500 | 11/29/25 | 11/29/25 |
| Q100001284830393 | ************1924 | BLISS RECOVERY | $9,500 | 11/29/25 | 11/29/25 |
| ITSRV2175162265 | ************1924 | BLISS RECOVERY | $9,500 | 11/30/25 | 11/30/25 |
| ITSRV2175163150 | ************1182 | BLISS RECOVERY | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284830423 | ************1924 | BLISS RECOVERY | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284830416 | ************1182 | BLISS RECOVERY | $9,500 | 11/30/25 | 11/30/25 |
| Q100001294492946 | ************0037 | BLISS RECOVERY | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2201695137 | ************0037 | BLISS RECOVERY | $9,500 | 1/1/26 | 1/1/26 |
| Q100001299497751 | ************0037 | BLISS RECOVERY | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2201695232 | ************0037 | BLISS RECOVERY | $9,500 | 1/2/26 | 1/2/26 |
| Q100001294492942 | ************0037 | BLISS RECOVERY | $9,500 | 1/2/26 | 1/2/26 |
| Q100001299497827 | ************0037 | BLISS RECOVERY | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2202440327 | ************0037 | BLISS RECOVERY | $9,500 | 1/3/26 | 1/3/26 |
| Q100001294492995 | ************0037 | BLISS RECOVERY | $9,500 | 1/3/26 | 1/3/26 |
| Q100001299926767 | ************0037 | BLISS RECOVERY | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2202441026 | ************0037 | BLISS RECOVERY | $9,500 | 1/4/26 | 1/4/26 |
| Q100001294492984 | ************0037 | BLISS RECOVERY | $9,500 | 1/4/26 | 1/4/26 |
| Q100001299926765 | ************0037 | BLISS RECOVERY | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2195638947 | ************0037 | BLISS RECOVERY | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296202522 | ************0037 | BLISS RECOVERY | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195638850 | ************0037 | BLISS RECOVERY | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639792 | ************4917 | BLISS RECOVERY | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296203571 | ************4917 | BLISS RECOVERY | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296202438 | ************0037 | BLISS RECOVERY | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639808 | ************4917 | BLISS RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195640005 | ************0037 | BLISS RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203584 | ************4917 | BLISS RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203547 | ************0037 | BLISS RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195639983 | ************4917 | BLISS RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2195639985 | ************0037 | BLISS RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296203530 | ************4917 | BLISS RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296203533 | ************0037 | BLISS RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2195645172 | ************4917 | BLISS RECOVERY | $9,500 | 1/18/26 | 1/18/26 |
| Q100001296203587 | ************4917 | BLISS RECOVERY | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2196231272 | ************4917 | BLISS RECOVERY | $9,500 | 1/19/26 | 1/19/26 |
| Q100001296536496 | ************4917 | BLISS RECOVERY | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2196231616 | ************4917 | BLISS RECOVERY | $9,500 | 1/20/26 | 1/20/26 |
| Q100001296536858 | ************4917 | BLISS RECOVERY | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2196231726 | ************4917 | BLISS RECOVERY | $9,500 | 1/21/26 | 1/21/26 |
| Q100001296536995 | ************4917 | BLISS RECOVERY | $9,500 | 1/21/26 | 1/21/26 |
| Q100001297615072 | ************4917 | BLISS RECOVERY | $9,500 | 1/22/26 | 1/22/26 |
| Q100001260127686 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260127665 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/26/25 | 8/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001260406587 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261213499 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707592 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707566 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707620 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707593 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261997555 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261997536 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774892 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263420967 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263420597 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263420930 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263420625 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263420910 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963804 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264821048 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264827971 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264827880 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 9/13/25 | 9/13/25 |
| Q100001281726928 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282253351 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282253364 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282253375 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282253366 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283389074 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/25/25 | 11/25/25 |
| Q100001284207482 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/26/25 | 11/26/25 |
| Q100001284207506 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/27/25 | 11/27/25 |
| Q100001284207558 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/28/25 | 11/28/25 |
| Q100001284207440 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/29/25 | 11/29/25 |
| Q100001284207503 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284207505 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284207519 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207617 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285106860 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285106938 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106868 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285106813 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285631262 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285631313 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2177656278 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286317793 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2177656256 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317772 | ************9948 | BLUE STREAM ENTERPRISES | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2187341004 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291651153 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/6/26 | 1/6/26 |
| Q100001292994745 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/6/26 | 1/6/26 |
| Q100001292410921 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/7/26 | 1/7/26 |
| Q100001292410905 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/8/26 | 1/8/26 |
| Q100001292995077 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292995236 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292995188 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292995194 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293234351 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474510 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293957596 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2193118187 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294832990 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2193118098 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294832943 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2193118230 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294833032 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2193118110 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294833081 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193117978 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832999 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193302358 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967626 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194372296 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295505656 | ************3348 | BLUE STREAM DOCUMERPRISES | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195594737 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179479 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/23/26 | 1/23/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2195594830 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179477 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195594843 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179517 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2196439414 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296686198 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196439448 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296686234 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196439261 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686134 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297213034 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297888391 | ************3348 | BLUE STREAM ENTERPRISES | $9,500 | 1/30/26 | 1/30/26 |
| Q100001269080799 | ************7103 | CA DRUG DETOX LLC | $10,000 | 9/22/25 | 9/22/25 |
| Q100001269080778 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/22/25 | 9/22/25 |
| Q100001269080910 | ************7103 | CA DRUG DETOX LLC | $10,000 | 9/23/25 | 9/23/25 |
| Q100001269080911 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/23/25 | 9/23/25 |
| Q100001269080779 | ************7103 | CA DRUG DETOX LLC | $20,000 | 9/24/25 | 9/24/25 |
| Q100001269080792 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/24/25 | 9/24/25 |
| Q100001306792753 | ************7103 | CA DRUG DETOX LLC | $9,800 | 9/24/25 | 9/24/25 |
| Q100001269080904 | ************7103 | CA DRUG DETOX LLC | $10,000 | 9/25/25 | 9/25/25 |
| Q100001269080889 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/25/25 | 9/25/25 |
| Q100001269080922 | ************7103 | CA DRUG DETOX LLC | $20,000 | 9/26/25 | 9/26/25 |
| Q100001269080796 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/26/25 | 9/26/25 |
| Q100001270780211 | ************7080 | CA DRUG DETOX LLC | $10,000 | 9/26/25 | 9/26/25 |
| Q100001306792744 | ************7103 | CA DRUG DETOX LLC | $9,800 | 9/26/25 | 9/26/25 |
| Q100001270612841 | ************7080 | CA DRUG DETOX LLC | $10,000 | 9/27/25 | 9/27/25 |
| Q100001269080807 | ************7103 | CA DRUG DETOX LLC | $10,000 | 9/27/25 | 9/27/25 |
| Q100001269080915 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/27/25 | 9/27/25 |
| Q100001269080900 | ************7103 | CA DRUG DETOX LLC | $10,000 | 9/28/25 | 9/28/25 |
| Q100001269080788 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/28/25 | 9/28/25 |
| Q100001270780125 | ************7080 | CA DRUG DETOX LLC | $10,000 | 9/28/25 | 9/28/25 |
| Q100001270315512 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/29/25 | 9/29/25 |
| Q100001270780190 | ************7080 | CA DRUG DETOX LLC | $10,000 | 9/29/25 | 9/29/25 |
| Q100001271006114 | ************7103 | CA DRUG DETOX LLC | $20,000 | 9/29/25 | 9/29/25 |
| Q100001271006100 | ************2994 | CA DRUG DETOX LLC | $10,000 | 9/30/25 | 9/30/25 |
| Q100001271006103 | ************7080 | CA DRUG DETOX LLC | $10,000 | 9/30/25 | 9/30/25 |
| Q100001271381174 | ************7103 | CA DRUG DETOX LLC | $10,000 | 9/30/25 | 9/30/25 |
| ITSRV2153903736 | ************2994 | CA DRUG DETOX LLC | $9,800 | 10/1/25 | 10/1/25 |
| Q100001271006095 | ************7080 | CA DRUG DETOX LLC | $10,000 | 10/1/25 | 10/1/25 |
| Q100001271280397 | ************2994 | CA DRUG DETOX LLC | $19,600 | 10/1/25 | 10/1/25 |
| Q100001271381218 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/1/25 | 10/1/25 |
| Q100001273492084 | ************7103 | CA DRUG DETOX LLC | $39,200 | 10/1/25 | 10/4/25 |
| Q100001271381207 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/2/25 | 10/2/25 |
| Q100001271006106 | ************7080 | CA DRUG DETOX LLC | $10,000 | 10/2/25 | 10/2/25 |
| Q100001271647461 | ************3113 | CA DRUG DETOX LLC | $10,000 | 10/2/25 | 10/2/25 |
| Q100001271006170 | ************7269 | CA DRUG DETOX LLC | $10,000 | 10/2/25 | 10/2/25 |
| Q100001271280311 | ************2994 | CA DRUG DETOX LLC | $9,800 | 10/2/25 | 10/2/25 |
| Q100001271381203 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/3/25 | 10/3/25 |
| Q100001271381267 | ************3113 | CA DRUG DETOX LLC | $10,000 | 10/3/25 | 10/3/25 |
| Q100001271381197 | ************7269 | CA DRUG DETOX LLC | $10,000 | 10/3/25 | 10/3/25 |
| Q100001271381209 | ************7080 | CA DRUG DETOX LLC | $10,000 | 10/3/25 | 10/3/25 |
| Q100001271280383 | ************2994 | CA DRUG DETOX LLC | $9,800 | 10/3/25 | 10/3/25 |
| Q100001271280362 | ************2994 | CA DRUG DETOX LLC | $9,800 | 10/4/25 | 10/4/25 |
| Q100001271381224 | ************7080 | CA DRUG DETOX LLC | $10,000 | 10/4/25 | 10/4/25 |
| Q100001271381183 | ************7269 | CA DRUG DETOX LLC | $10,000 | 10/4/25 | 10/4/25 |
| Q100001271647437 | ************3113 | CA DRUG DETOX LLC | $10,000 | 10/4/25 | 10/4/25 |
| Q100001273961576 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/4/25 | 10/4/25 |
| Q100001271381234 | ************3113 | CA DRUG DETOX LLC | $10,000 | 10/5/25 | 10/5/25 |
| Q100001271381219 | ************7269 | CA DRUG DETOX LLC | $10,000 | 10/5/25 | 10/5/25 |
| Q100001273961459 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/5/25 | 10/5/25 |
| Q100001271381263 | ************7269 | CA DRUG DETOX LLC | $10,000 | 10/6/25 | 10/6/25 |
| Q100001273961454 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/6/25 | 10/6/25 |
| Q100001271381236 | ************3113 | CA DRUG DETOX LLC | $10,000 | 10/6/25 | 10/6/25 |
| Q100001272633036 | ************8600 | CA DRUG DETOX LLC | $10,000 | 10/6/25 | 10/6/25 |
| Q100001272633433 | ************1974 | CA DRUG DETOX LLC | $10,000 | 10/6/25 | 10/6/25 |
| Q100001272633468 | ************1974 | CA DRUG DETOX LLC | $10,000 | 10/7/25 | 10/7/25 |
| Q100001272633473 | ************7269 | CA DRUG DETOX LLC | $10,000 | 10/7/25 | 10/7/25 |
| Q100001272633039 | ************8600 | CA DRUG DETOX LLC | $10,000 | 10/7/25 | 10/7/25 |
| Q100001273961574 | ************4125 | CA DRUG DETOX LLC | $10,000 | 10/7/25 | 10/7/25 |
| Q100001273961590 | ************3113 | CA DRUG DETOX LLC | $10,000 | 10/7/25 | 10/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272633361 | *************7269 | CA DRUG DETOX LLC | $10,000 | 10/8/25 | 10/8/25 |
| Q100001272633042 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/8/25 | 10/8/25 |
| Q100001273961598 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/8/25 | 10/8/25 |
| Q100001273961482 | *************4125 | CA DRUG DETOX LLC | $10,000 | 10/8/25 | 10/8/25 |
| Q100001272633422 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/8/25 | 10/8/25 |
| Q100001273961469 | *************3113 | CA DRUG DETOX LLC | $10,000 | 10/8/25 | 10/8/25 |
| Q100001272947516 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/9/25 | 10/9/25 |
| Q100001272633365 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/9/25 | 10/9/25 |
| Q100001272633512 | *************7269 | CA DRUG DETOX LLC | $10,000 | 10/9/25 | 10/9/25 |
| Q100001273961567 | *************3113 | CA DRUG DETOX LLC | $10,000 | 10/9/25 | 10/9/25 |
| Q100001273961599 | *************4125 | CA DRUG DETOX LLC | $10,000 | 10/9/25 | 10/9/25 |
| Q100001273961455 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/9/25 | 10/9/25 |
| Q100001272947532 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/10/25 | 10/10/25 |
| Q100001273961446 | *************3113 | CA DRUG DETOX LLC | $10,000 | 10/10/25 | 10/10/25 |
| Q100001273961668 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/10/25 | 10/10/25 |
| Q100001273961564 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/10/25 | 10/10/25 |
| Q100001273961601 | *************7269 | CA DRUG DETOX LLC | $10,000 | 10/10/25 | 10/10/25 |
| Q100001273961862 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/11/25 | 10/11/25 |
| Q100001272947518 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/11/25 | 10/11/25 |
| Q100001272211511 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/11/25 | 10/11/25 |
| Q100001273961608 | *************7269 | CA DRUG DETOX LLC | $10,000 | 10/11/25 | 10/11/25 |
| Q100001278580241 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/11/25 | 10/11/25 |
| Q100001272947521 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/12/25 | 10/12/25 |
| Q100001272169886 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/12/25 | 10/12/25 |
| Q100001272211525 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/12/25 | 10/12/25 |
| Q100001273961702 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/12/25 | 10/12/25 |
| Q100001278580252 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/12/25 | 10/12/25 |
| Q100001272169864 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/13/25 | 10/13/25 |
| Q100001272211638 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/13/25 | 10/13/25 |
| Q100001275160677 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/13/25 | 10/13/25 |
| Q100001273961417 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/13/25 | 10/13/25 |
| Q100001278580248 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/13/25 | 10/13/25 |
| Q100001272211508 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/14/25 | 10/14/25 |
| Q100001272169869 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/14/25 | 10/14/25 |
| Q100001273961502 | *************1974 | CA DRUG DETOX LLC | $10,000 | 10/14/25 | 10/14/25 |
| Q100001274877904 | *************8600 | CA DRUG DETOX LLC | $10,000 | 10/14/25 | 10/14/25 |
| Q100001278580262 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/14/25 | 10/14/25 |
| Q100001272472494 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/15/25 | 10/15/25 |
| Q100001272472477 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/15/25 | 10/15/25 |
| Q100001273497338 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/15/25 | 10/15/25 |
| Q100001273491975 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/15/25 | 10/15/25 |
| Q100001278580249 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/15/25 | 10/15/25 |
| ITSRV2175162950 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/16/25 | 10/16/25 |
| Q100001272815816 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/16/25 | 10/16/25 |
| Q100001273497581 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/16/25 | 10/16/25 |
| Q100001273491956 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/16/25 | 10/16/25 |
| Q100001272859373 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/16/25 | 10/16/25 |
| Q100001284830125 | *************8236 | CA DRUG DETOX LLC | $10,000 | 10/16/25 | 10/16/25 |
| Q100001273492114 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/17/25 | 10/17/25 |
| Q100001273497589 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/17/25 | 10/17/25 |
| Q100001273497627 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/17/25 | 10/17/25 |
| Q100001273491948 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/17/25 | 10/17/25 |
| Q100001276585429 | *************8236 | CA DRUG DETOX LLC | $9,800 | 10/17/25 | 10/17/25 |
| Q100001273491982 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/18/25 | 10/18/25 |
| Q100001273497433 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/18/25 | 10/18/25 |
| Q100001273491990 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/18/25 | 10/18/25 |
| Q100001273497615 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/18/25 | 10/18/25 |
| Q100001276585564 | *************8236 | CA DRUG DETOX LLC | $9,800 | 10/18/25 | 10/18/25 |
| Q100001273497504 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/19/25 | 10/19/25 |
| Q100001273492071 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/19/25 | 10/19/25 |
| Q100001273497596 | *************3113 | CA DRUG DETOX LLC | $9,800 | 10/19/25 | 10/19/25 |
| Q100001273456190 | *************7269 | CA DRUG DETOX LLC | $9,800 | 10/19/25 | 10/19/25 |
| Q100001276585379 | *************8236 | CA DRUG DETOX LLC | $9,800 | 10/19/25 | 10/19/25 |
| Q100001273497537 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/20/25 | 10/20/25 |
| Q100001273492015 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/20/25 | 10/20/25 |
| Q100001276585659 | *************8236 | CA DRUG DETOX LLC | $9,800 | 10/20/25 | 10/20/25 |
| Q100001273944214 | *************1974 | CA DRUG DETOX LLC | $9,800 | 10/21/25 | 10/21/25 |
| Q100001273944117 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/21/25 | 10/21/25 |
| Q100001276586043 | *************8236 | CA DRUG DETOX LLC | $9,800 | 10/21/25 | 10/21/25 |
| Q100001273944253 | *************8600 | CA DRUG DETOX LLC | $9,800 | 10/22/25 | 10/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273944209 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/22/25 | 10/22/25 |
| Q100001276585326 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/22/25 | 10/22/25 |
| Q100001274854707 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/23/25 | 10/23/25 |
| Q100001274854674 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/23/25 | 10/23/25 |
| Q100001276585336 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/23/25 | 10/23/25 |
| Q100001274854722 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/24/25 | 10/24/25 |
| Q100001274854721 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/24/25 | 10/24/25 |
| Q100001276585524 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/24/25 | 10/24/25 |
| Q100001274854678 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/25/25 | 10/25/25 |
| Q100001274854684 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/25/25 | 10/25/25 |
| Q100001276585380 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/25/25 | 10/25/25 |
| Q100001274854731 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/26/25 | 10/26/25 |
| Q100001274854681 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/26/25 | 10/26/25 |
| Q100001276585525 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/26/25 | 10/26/25 |
| Q100001275651827 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/27/25 | 10/27/25 |
| Q100001275651793 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/27/25 | 10/27/25 |
| Q100001276585229 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/27/25 | 10/27/25 |
| Q100001275651901 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/28/25 | 10/28/25 |
| Q100001275651877 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/28/25 | 10/28/25 |
| Q100001276585447 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/28/25 | 10/28/25 |
| Q100001275651828 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/29/25 | 10/29/25 |
| Q100001275651899 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/29/25 | 10/29/25 |
| Q100001276585312 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/29/25 | 10/29/25 |
| Q100001276183126 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/30/25 | 10/30/25 |
| Q100001276183217 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/30/25 | 10/30/25 |
| Q100001276585284 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/30/25 | 10/30/25 |
| Q100001276613543 | ************1974 | CA DRUG DETOX LLC | $9,800 | 10/31/25 | 10/31/25 |
| Q100001276585522 | ************8600 | CA DRUG DETOX LLC | $9,800 | 10/31/25 | 10/31/25 |
| Q100001276586232 | ************8236 | CA DRUG DETOX LLC | $9,800 | 10/31/25 | 10/31/25 |
| Q100001276585340 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/1/25 | 11/1/25 |
| Q100001276585426 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/1/25 | 11/1/25 |
| Q100001276613520 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/1/25 | 11/1/25 |
| Q100001276585493 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/2/25 | 11/2/25 |
| Q100001276613547 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/2/25 | 11/2/25 |
| Q100001276585446 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/2/25 | 11/2/25 |
| Q100001277220013 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/3/25 | 11/3/25 |
| Q100001277244871 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/3/25 | 11/3/25 |
| Q100001278171378 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/3/25 | 11/3/25 |
| Q100001277220010 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/4/25 | 11/4/25 |
| Q100001278171116 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/4/25 | 11/4/25 |
| Q100001277244906 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/4/25 | 11/4/25 |
| Q100001278171265 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/5/25 | 11/5/25 |
| Q100001278171186 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/5/25 | 11/5/25 |
| Q100001280014701 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/5/25 | 11/5/25 |
| Q100001278171238 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/5/25 | 11/5/25 |
| ITSRV2167484594 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/6/25 | 11/6/25 |
| Q100001278171266 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/6/25 | 11/6/25 |
| Q100001278171148 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/6/25 | 11/6/25 |
| Q100001278171202 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/6/25 | 11/6/25 |
| Q100001280014723 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/6/25 | 11/6/25 |
| ITSRV2167483607 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/7/25 | 11/7/25 |
| Q100001280014692 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/7/25 | 11/7/25 |
| Q100001278857844 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/7/25 | 11/7/25 |
| Q100001278857900 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/7/25 | 11/7/25 |
| Q100001278857854 | ************8600 | CA DRUG DETOX LLC | $9,800 | 11/7/25 | 11/7/25 |
| Q100001280014728 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/7/25 | 11/7/25 |
| Q100001278857850 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/8/25 | 11/8/25 |
| Q100001278857843 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/8/25 | 11/8/25 |
| Q100001280014706 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/8/25 | 11/8/25 |
| Q100001280014702 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/8/25 | 11/8/25 |
| ITSRV2167485151 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/9/25 | 11/9/25 |
| Q100001280014704 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/9/25 | 11/9/25 |
| Q100001280014710 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/9/25 | 11/9/25 |
| Q100001278857902 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/9/25 | 11/9/25 |
| Q100001278857892 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/9/25 | 11/9/25 |
| ITSRV2167520111 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/10/25 | 11/10/25 |
| ITSRV2167484584 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/10/25 | 11/10/25 |
| Q100001278857831 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/10/25 | 11/10/25 |
| Q100001278857866 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/10/25 | 11/10/25 |
| Q100001280014711 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280014712 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/10/25 | 11/10/25 |
| Q100001279480788 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/11/25 | 11/11/25 |
| Q100001279480742 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/11/25 | 11/11/25 |
| Q100001280320431 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/11/25 | 11/11/25 |
| Q100001283129748 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/11/25 | 11/11/25 |
| ITSRV2168012085 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/12/25 | 11/12/25 |
| ITSRV2172348945 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/12/25 | 11/12/25 |
| Q100001279480779 | ************8236 | CA DRUG DETOX LLC | $9,800 | 11/12/25 | 11/12/25 |
| Q100001279480698 | ************1974 | CA DRUG DETOX LLC | $9,800 | 11/12/25 | 11/12/25 |
| Q100001280320474 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/12/25 | 11/12/25 |
| Q100001283129523 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/12/25 | 11/12/25 |
| ITSRV2170694025 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/13/25 | 11/13/25 |
| ITSRV2172349215 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/13/25 | 11/13/25 |
| Q100001282046502 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/13/25 | 11/13/25 |
| Q100001283129830 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/13/25 | 11/13/25 |
| ITSRV2172346609 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/14/25 | 11/14/25 |
| Q100001281709559 | ************3310 | CA DRUG DETOX LLC | $10,000 | 11/14/25 | 11/14/25 |
| Q100001283129532 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/14/25 | 11/14/25 |
| ITSRV2172347638 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/15/25 | 11/15/25 |
| ITSRV2172346858 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/15/25 | 11/15/25 |
| Q100001281726921 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001283127955 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/15/25 | 11/15/25 |
| Q100001283129833 | ************7080 | CA DRUG DETOX LLC | $10,000 | 11/15/25 | 11/15/25 |
| ITSRV2172347593 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/16/25 | 11/16/25 |
| ITSRV2172345333 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/16/25 | 11/16/25 |
| Q100001283127896 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/16/25 | 11/16/25 |
| Q100001281726891 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001282251701 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001283127967 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/16/25 | 11/16/25 |
| ITSRV2172345286 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/17/25 | 11/17/25 |
| ITSRV2172366281 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/17/25 | 11/17/25 |
| ITSRV2172345301 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/17/25 | 11/17/25 |
| Q100001283127926 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/17/25 | 11/17/25 |
| Q100001283127913 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/17/25 | 11/17/25 |
| Q100001282251663 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001283127937 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/17/25 | 11/17/25 |
| Q100001281726881 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2172363761 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/18/25 | 11/18/25 |
| ITSRV2172346350 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/18/25 | 11/18/25 |
| ITSRV2172347656 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/18/25 | 11/18/25 |
| Q100001283127961 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/18/25 | 11/18/25 |
| Q100001281726887 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001283127975 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/18/25 | 11/18/25 |
| Q100001283127977 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/18/25 | 11/18/25 |
| Q100001282251742 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2172347597 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/19/25 | 11/19/25 |
| ITSRV2172345353 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/19/25 | 11/19/25 |
| ITSRV2175163380 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/19/25 | 11/19/25 |
| Q100001283127902 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/19/25 | 11/19/25 |
| Q100001281726878 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283127994 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/19/25 | 11/19/25 |
| Q100001282251656 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001284830691 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/19/25 | 11/19/25 |
| ITSRV2175162452 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/20/25 | 11/20/25 |
| ITSRV2172346551 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/20/25 | 11/20/25 |
| ITSRV2172345309 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/20/25 | 11/20/25 |
| Q100001283129478 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/20/25 | 11/20/25 |
| Q100001282029687 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283127936 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/20/25 | 11/20/25 |
| Q100001282251751 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001284830668 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/20/25 | 11/20/25 |
| ITSRV2172346530 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/21/25 | 11/21/25 |
| ITSRV2175162424 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/21/25 | 11/21/25 |
| ITSRV2172346787 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/21/25 | 11/21/25 |
| Q100001282251728 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283129457 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/21/25 | 11/21/25 |
| Q100001282029792 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283129751 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/21/25 | 11/21/25 |
| Q100001284830626 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/21/25 | 11/21/25 |
| ITSRV2172352180 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/22/25 | 11/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2172349122 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/22/25 | 11/22/25 |
| ITSRV2175163360 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/22/25 | 11/22/25 |
| Q100001284830674 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/22/25 | 11/22/25 |
| Q100001282251608 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283129742 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/22/25 | 11/22/25 |
| Q100001282029531 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283129479 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/22/25 | 11/22/25 |
| ITSRV2175162458 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/23/25 | 11/23/25 |
| ITSRV2172352052 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/23/25 | 11/23/25 |
| ITSRV2175163331 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/23/25 | 11/23/25 |
| Q100001282030534 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283129460 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/23/25 | 11/23/25 |
| Q100001282251757 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001284830688 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/23/25 | 11/23/25 |
| Q100001284830627 | ************1730 | CA DRUG DETOX LLC | $9,800 | 11/23/25 | 11/23/25 |
| ITSRV2175163363 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/24/25 | 11/24/25 |
| ITSRV2175162498 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/24/25 | 11/24/25 |
| Q100001282251737 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282253472 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001284830677 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/24/25 | 11/24/25 |
| Q100001284830737 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/24/25 | 11/24/25 |
| Q100001286759376 | ************1730 | CA DRUG DETOX LLC | $19,600 | 11/24/25 | 11/25/25 |
| Q100001307366931 | ************1730 | CA DRUG DETOX LLC | $19,600 | 11/24/25 | 11/25/25 |
| ITSRV2175162435 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/25/25 | 11/25/25 |
| ITSRV2175162513 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/25/25 | 11/25/25 |
| Q100001283384839 | ************7080 | CA DRUG DETOX LLC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001284830645 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/25/25 | 11/25/25 |
| Q100001284830754 | ************0975 | CA DRUG DETOX LLC | $9,800 | 11/25/25 | 11/25/25 |
| Q100001283389571 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/25/25 | 11/25/25 |
| ITSRV2177203270 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/26/25 | 11/26/25 |
| Q100001284031865 | ************1730 | CA DRUG DETOX LLC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719435 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719500 | ************0975 | CA DRUG DETOX LLC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001285998990 | ************4474 | CA DRUG DETOX LLC | $9,800 | 11/26/25 | 11/26/25 |
| Q100001283719691 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719446 | ************0975 | CA DRUG DETOX LLC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001284031974 | ************1730 | CA DRUG DETOX LLC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001284035940 | ************4474 | CA DRUG DETOX LLC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719721 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001284031966 | ************1730 | CA DRUG DETOX LLC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719389 | ************0975 | CA DRUG DETOX LLC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001284035958 | ************4474 | CA DRUG DETOX LLC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719606 | ************0975 | CA DRUG DETOX LLC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001284035918 | ************4474 | CA DRUG DETOX LLC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001284031842 | ************1730 | CA DRUG DETOX LLC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719579 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001284031868 | ************1730 | CA DRUG DETOX LLC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719666 | ************3310 | CA DRUG DETOX LLC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719625 | ************0975 | CA DRUG DETOX LLC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284035939 | ************4474 | CA DRUG DETOX LLC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284031928 | ************1730 | CA DRUG DETOX LLC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719384 | ************3310 | CA DRUG DETOX LLC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719515 | ************0975 | CA DRUG DETOX LLC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035835 | ************4474 | CA DRUG DETOX LLC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284031872 | ************0975 | CA DRUG DETOX LLC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035933 | ************3310 | CA DRUG DETOX LLC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031853 | ************1730 | CA DRUG DETOX LLC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284036001 | ************4474 | CA DRUG DETOX LLC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284757520 | ************1730 | CA DRUG DETOX LLC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757674 | ************4474 | CA DRUG DETOX LLC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757687 | ************3310 | CA DRUG DETOX LLC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757723 | ************0975 | CA DRUG DETOX LLC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284763094 | ************4474 | CA DRUG DETOX LLC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757727 | ************0975 | CA DRUG DETOX LLC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757719 | ************1730 | CA DRUG DETOX LLC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757679 | ************3310 | CA DRUG DETOX LLC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2187596800 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/5/25 | 12/5/25 |
| Q10000129182083 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/5/25 | 12/5/25 |
| ITSRV2186894624 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/6/25 | 12/6/25 |
| Q100001291445422 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/6/25 | 12/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2187388460 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/7/25 | 12/7/25 |
| Q100001291681342 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/7/25 | 12/7/25 |
| ITSRV2187388775 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/8/25 | 12/8/25 |
| Q100001291681376 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/8/25 | 12/8/25 |
| ITSRV2187388595 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/9/25 | 12/9/25 |
| Q100001291681343 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/9/25 | 12/9/25 |
| ITSRV2187388577 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/10/25 | 12/10/25 |
| Q100001291681390 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/10/25 | 12/10/25 |
| ITSRV2187388411 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/11/25 | 12/11/25 |
| Q100001291681329 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/11/25 | 12/11/25 |
| ITSRV2187388496 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/12/25 | 12/12/25 |
| Q100001291681378 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/12/25 | 12/12/25 |
| ITSRV2187388523 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/13/25 | 12/13/25 |
| Q100001291681374 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/13/25 | 12/13/25 |
| Q100001292411008 | ************4716 | CA DRUG DETOX LLC | $19,600 | 12/14/25 | 12/14/25 |
| ITSRV2184789147 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/15/25 | 12/15/25 |
| Q100001290341730 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/15/25 | 12/15/25 |
| ITSRV2184788872 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/16/25 | 12/16/25 |
| Q100001290341721 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/16/25 | 12/16/25 |
| ITSRV2184790017 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/17/25 | 12/17/25 |
| Q100001290341823 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/17/25 | 12/17/25 |
| ITSRV2184789521 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/18/25 | 12/18/25 |
| Q100001290341766 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/18/25 | 12/18/25 |
| ITSRV2184788783 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/19/25 | 12/19/25 |
| Q100001290341707 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/19/25 | 12/19/25 |
| ITSRV2184790204 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/20/25 | 12/20/25 |
| Q100001290341778 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/20/25 | 12/20/25 |
| ITSRV2184790600 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/21/25 | 12/21/25 |
| Q100001290341805 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/21/25 | 12/21/25 |
| ITSRV2184790857 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/22/25 | 12/22/25 |
| Q100001290341776 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/22/25 | 12/22/25 |
| ITSRV2184789230 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/23/25 | 12/23/25 |
| Q100001290341732 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/23/25 | 12/23/25 |
| ITSRV2184791995 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/24/25 | 12/24/25 |
| Q100001290341800 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/24/25 | 12/24/25 |
| ITSRV2184789697 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/25/25 | 12/25/25 |
| Q100001290341782 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/25/25 | 12/25/25 |
| ITSRV2184789597 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/26/25 | 12/26/25 |
| Q100001290341775 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/26/25 | 12/26/25 |
| ITSRV2184789782 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/27/25 | 12/27/25 |
| Q100001290341724 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/27/25 | 12/27/25 |
| ITSRV2184791572 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/28/25 | 12/28/25 |
| Q100001290341784 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/28/25 | 12/28/25 |
| ITSRV2184790457 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/29/25 | 12/29/25 |
| Q100001290341772 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/29/25 | 12/29/25 |
| Q100001292995234 | ************4716 | CA DRUG DETOX LLC | $19,000 | 12/30/25 | 12/30/25 |
| Q100001224440710 | ************2096 | CLEAR CONSCIENCE TREATMEN | $59,500 | 2/3/25 | 2/9/25 |
| ITSRV2061994308 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/9/25 | 2/9/25 |
| ITSRV2062452923 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/9/25 | 2/9/25 |
| Q100001213499299 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/9/25 | 2/9/25 |
| Q100001213178114 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/9/25 | 2/9/25 |
| ITSRV2061994319 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| ITSRV2062474031 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| ITSRV2061183609 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| ITSRV2061994295 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| Q100001213505308 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| Q100001213178121 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| Q100001212705380 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| Q100001213178108 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/10/25 | 2/10/25 |
| ITSRV2061183696 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| ITSRV2061994305 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| ITSRV2061994323 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| ITSRV2061994275 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| Q100001212705389 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| Q100001213505330 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| Q100001213178113 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| Q100001213178123 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| Q100001213178101 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/11/25 | 2/11/25 |
| ITSRV2061994332 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |
| ITSRV2062452990 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2061183636 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |
| Q100001212705402 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |
| Q100001213178127 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |
| Q100001213178116 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |
| Q100001213499319 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/12/25 | 2/12/25 |
| ITSRV2061994273 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| ITSRV2061994300 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| ITSRV2062474004 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| ITSRV2061994286 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| Q100001213178111 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| Q100001213178107 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| Q100001213178100 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| Q100001213505282 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/25 | 2/13/25 |
| Q100001213499300 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| Q100001213499320 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| ITSRV2062452927 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| ITSRV2062452978 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| ITSRV2062474035 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| ITSRV2062474148 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| Q100001213505318 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| Q100001213505310 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/25 | 2/14/25 |
| Q100001213505291 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| ITSRV2062414127 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| ITSRV2062452953 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| ITSRV2062473999 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| Q100001213468789 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| Q100001213499312 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| Q100001213499311 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/25 | 2/15/25 |
| ITSRV2062452977 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| ITSRV2062453087 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| ITSRV2062474024 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| ITSRV2062414086 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| Q100001213499309 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| Q100001213468785 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| Q100001213505305 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| Q100001213499330 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/25 | 2/16/25 |
| ITSRV2062913262 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/25 | 2/17/25 |
| ITSRV2062833117 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/25 | 2/17/25 |
| Q100001213797591 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/25 | 2/17/25 |
| Q100001213761641 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/25 | 2/17/25 |
| Q100001213741397 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/25 | 2/17/25 |
| Q100001213814705 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/25 | 2/17/25 |
| Q100001214134543 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/25 | 2/18/25 |
| Q100001214134559 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/25 | 2/18/25 |
| ITSRV2063449431 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/25 | 2/18/25 |
| ITSRV2063449594 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/25 | 2/18/25 |
| Q100001214134609 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/25 | 2/18/25 |
| Q100001214134498 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/25 | 2/18/25 |
| Q100001214325213 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/19/25 | 2/19/25 |
| Q100001214325188 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/19/25 | 2/19/25 |
| Q100001214325221 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/19/25 | 2/19/25 |
| Q100001214325218 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/19/25 | 2/19/25 |
| Q100001214325195 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/20/25 | 2/20/25 |
| Q100001215240798 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/20/25 | 2/20/25 |
| Q100001214851783 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/20/25 | 2/20/25 |
| Q100001214881295 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/20/25 | 2/20/25 |
| Q100001215240824 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/21/25 | 2/21/25 |
| Q100001215857882 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/21/25 | 2/21/25 |
| Q100001215240812 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/21/25 | 2/21/25 |
| Q100001215240752 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/21/25 | 2/21/25 |
| Q100001215191016 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/22/25 | 2/22/25 |
| Q100001215240780 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/22/25 | 2/22/25 |
| Q100001215797912 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/22/25 | 2/22/25 |
| Q100001215240800 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/22/25 | 2/22/25 |
| Q100001215857845 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/23/25 | 2/23/25 |
| ITSRV2065232640 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/23/25 | 2/23/25 |
| Q100001215240821 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/23/25 | 2/23/25 |
| Q100001215240786 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/23/25 | 2/23/25 |
| Q100001215797899 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/24/25 | 2/24/25 |
| Q100001215797875 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/24/25 | 2/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001215797902 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/24/25 | 2/24/25 |
| Q100001215857829 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/24/25 | 2/24/25 |
| Q100001215857832 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/25/25 | 2/25/25 |
| Q100001215857834 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/25/25 | 2/25/25 |
| Q100001215797898 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/25/25 | 2/25/25 |
| Q100001215797883 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/25/25 | 2/25/25 |
| Q100001216087127 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/26/25 | 2/26/25 |
| Q100001216071474 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/26/25 | 2/26/25 |
| Q100001216074701 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/26/25 | 2/26/25 |
| Q100001216088398 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/26/25 | 2/26/25 |
| Q100001216529494 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/27/25 | 2/27/25 |
| Q100001216576763 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/27/25 | 2/27/25 |
| Q100001216553605 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/27/25 | 2/27/25 |
| Q100001216529450 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/27/25 | 2/27/25 |
| Q100001217330970 | ************2096 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/28/25 | 2/28/25 |
| Q100001217297840 | ************1054 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/28/25 | 2/28/25 |
| Q100001217363103 | ************1822 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/28/25 | 2/28/25 |
| Q100001217297835 | ************3083 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/28/25 | 2/28/25 |
| Q100001241016462 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/4/25 | 6/4/25 |
| Q100001241016429 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241342963 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241342922 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241342981 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241574365 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/9/25 | 6/9/25 |
| Q100001243047021 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/10/25 | 6/10/25 |
| Q100001243047040 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/11/25 | 6/11/25 |
| Q100001243047068 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/12/25 | 6/12/25 |
| Q100001243047039 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/13/25 | 6/13/25 |
| Q100001243047024 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/14/25 | 6/14/25 |
| Q100001243047033 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/15/25 | 6/15/25 |
| Q100001243675777 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/16/25 | 6/16/25 |
| Q100001243675786 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/17/25 | 6/17/25 |
| Q100001244041966 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/18/25 | 6/18/25 |
| Q100001244412113 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/19/25 | 6/19/25 |
| Q100001244718770 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/20/25 | 6/20/25 |
| Q100001244718783 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/21/25 | 6/21/25 |
| Q100001244718779 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/22/25 | 6/22/25 |
| Q100001245032614 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/23/25 | 6/23/25 |
| Q100001245336680 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/24/25 | 6/24/25 |
| Q100001245446946 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/25/25 | 6/25/25 |
| Q100001246464785 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/26/25 | 6/26/25 |
| Q100001246464772 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/27/25 | 6/27/25 |
| Q100001246464760 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/28/25 | 6/28/25 |
| Q100001246465118 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/29/25 | 6/29/25 |
| Q100001246717642 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 6/30/25 | 6/30/25 |
| ITSRV2115407227 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/1/25 | 7/1/25 |
| Q100001246911729 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/1/25 | 7/1/25 |
| ITSRV2116544002 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/2/25 | 7/2/25 |
| Q100001247540738 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/2/25 | 7/2/25 |
| ITSRV2117069219 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/3/25 | 7/3/25 |
| Q100001247894737 | ************4097 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/3/25 | 7/3/25 |
| Q100001250163194 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/15/25 | 7/15/25 |
| Q100001250422177 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/16/25 | 7/16/25 |
| Q100001250857367 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/17/25 | 7/17/25 |
| Q100001251227987 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/18/25 | 7/18/25 |
| Q100001251227943 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/19/25 | 7/19/25 |
| Q100001251227968 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/20/25 | 7/20/25 |
| Q100001251527356 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/21/25 | 7/21/25 |
| Q100001251833169 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/22/25 | 7/22/25 |
| Q100001252020189 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/23/25 | 7/23/25 |
| Q100001252560757 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/24/25 | 7/24/25 |
| Q100001252975018 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/25/25 | 7/25/25 |
| Q100001252974995 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/26/25 | 7/26/25 |
| Q100001252974954 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/27/25 | 7/27/25 |
| Q100001253313092 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/28/25 | 7/28/25 |
| Q100001253594979 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/29/25 | 7/29/25 |
| Q100001253772428 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/30/25 | 7/30/25 |
| Q100001254662095 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 7/31/25 | 7/31/25 |
| Q100001254662094 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/1/25 | 8/1/25 |
| Q100001254662086 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/2/25 | 8/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001254662063 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/3/25 | 8/3/25 |
| Q100001254968505 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/4/25 | 8/4/25 |
| Q100001255286282 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/5/25 | 8/5/25 |
| Q100001255461552 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/6/25 | 8/6/25 |
| Q100001255982871 | ************3264 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/7/25 | 8/7/25 |
| Q100001257259780 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257681671 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/14/25 | 8/14/25 |
| Q100001258064360 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258383052 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672307 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001264827851 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258859992 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/20/25 | 8/20/25 |
| Q100001264827889 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/20/25 | 8/20/25 |
| Q100001259460528 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001264820520 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259409078 | ************3209 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001260613939 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001264827923 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001260613950 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001264827941 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001260613949 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001264827908 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001260613919 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001264827961 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260613936 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001264827863 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260613944 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001264820558 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001261246014 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001264820539 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261990385 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001264820476 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261990429 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001264820527 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261997417 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001264827957 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001264820544 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261997416 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261997427 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001264820555 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001264827955 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001263096867 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001263096831 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/4/25 | 9/4/25 |
| Q100001264820551 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/4/25 | 9/4/25 |
| Q100001263096826 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/5/25 | 9/5/25 |
| Q100001264820516 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/5/25 | 9/5/25 |
| Q100001263096823 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/6/25 | 9/6/25 |
| Q100001264820490 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/6/25 | 9/6/25 |
| Q100001263096748 | ************0318 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/7/25 | 9/7/25 |
| Q100001264820517 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/7/25 | 9/7/25 |
| Q100001264820541 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/8/25 | 9/8/25 |
| Q100001264820507 | ************5601 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001265643802 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001265669789 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264821078 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264820521 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264820560 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264827962 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264827857 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001265643827 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001265669797 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264820492 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264827852 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264827925 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264821011 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264827945 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265643808 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/13/25 | 9/13/25 |
| Q10002665643845 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264820522 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264827839 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/14/25 | 9/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264821000 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265141658 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265141736 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265141729 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265643849 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265643807 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265643801 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265643809 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265643826 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643816 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265669795 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643851 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001266232287 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232436 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232340 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232443 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267929224 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267929075 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267919039 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001266830372 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001266830409 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267929221 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267929141 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267919056 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001266830381 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267929195 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267929240 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267929115 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001266830387 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267919059 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267929322 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267929289 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267929215 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267929061 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267929219 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267919076 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267929118 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001268522731 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929264 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929135 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001268522499 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929301 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929266 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929279 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001269585816 | ************1975 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001268522528 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268545754 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268522562 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268522441 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001269585896 | ************1975 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268522571 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268545755 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268522576 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268522422 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001269585820 | ************1975 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268522391 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268545751 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268522730 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001269585868 | ************1975 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001271596957 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268522757 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001269939550 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001269911875 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001269585784 | ************1975 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001271597082 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001269037910 | ************1795 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269585876 | ************1975 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269911858 | ************4001 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269939564 | ************2880 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/30/25 | 9/30/25 |
| Q100001271597041 | ************5159 | CLEAR CONSCIENCE TREATMEN | $8,300 | 9/30/25 | 9/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001269912021 | ************4001 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269939554 | ************2880 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269585839 | ************1975 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269939577 | ************2880 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269911929 | ************4001 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269939623 | ************2880 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269911891 | ************4001 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269939575 | ************2880 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269911831 | ************4001 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269939568 | ************2880 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001269911954 | ************4001 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001271597177 | ************4001 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001271590863 | ************2880 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001280901135 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/12/25 | 11/12/25 |
| Q100001280901001 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/12/25 | 11/12/25 |
| Q100001280901025 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/13/25 | 11/13/25 |
| Q100001280901090 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/13/25 | 11/13/25 |
| Q100001280900937 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280901070 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280901124 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/15/25 | 11/15/25 |
| Q100001280900935 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/15/25 | 11/15/25 |
| Q100001280901073 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280900942 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280901026 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/17/25 | 11/17/25 |
| Q100001280900880 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/17/25 | 11/17/25 |
| Q100001280900922 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001280901077 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001281726622 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001281726616 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001281726621 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/20/25 | 11/20/25 |
| Q100001281726610 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282022922 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282251786 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282023012 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282251685 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001283389058 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282022992 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001283389246 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282251642 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001283389164 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001282251780 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001282251787 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001283389200 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283389464 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283389169 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283389392 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283389149 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283389150 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283389395 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283389463 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283389250 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283389214 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283389128 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283389206 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283389215 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283389072 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283389506 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283389324 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/30/25 | 11/30/25 |
| Q100001285107033 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283389095 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283389240 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/1/25 | 12/1/25 |
| Q100001284035977 | ************9598 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/1/25 | 12/1/25 |
| Q100001285107045 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/1/25 | 12/1/25 |
| ITSRV2177655317 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/2/25 | 12/2/25 |
| Q100001285107010 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/2/25 | 12/2/25 |
| Q100001286317135 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/2/25 | 12/2/25 |
| ITSRV2177655386 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/3/25 | 12/3/25 |
| Q100001285106969 | ************1187 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/3/25 | 12/3/25 |
| Q100001286317190 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/3/25 | 12/3/25 |
| ITSRV2177655542 | ************4506 | CLEAR CONSCIENCE TREATMEN | | $8,300 | 12/4/25 | 12/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285107022 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/4/25 | 12/4/25 |
| Q100001286317209 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/4/25 | 12/4/25 |
| ITSRV2177655367 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/5/25 | 12/5/25 |
| Q100001285107009 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/5/25 | 12/5/25 |
| Q100001286317180 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/5/25 | 12/5/25 |
| ITSRV2177655429 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/6/25 | 12/6/25 |
| Q100001285107005 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/6/25 | 12/6/25 |
| Q100001286317227 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/6/25 | 12/6/25 |
| ITSRV2177655260 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/7/25 | 12/7/25 |
| Q100001285107017 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/7/25 | 12/7/25 |
| Q100001286317098 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/7/25 | 12/7/25 |
| ITSRV2178367586 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/8/25 | 12/8/25 |
| ITSRV2178367629 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/8/25 | 12/8/25 |
| Q100001286858433 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/8/25 | 12/8/25 |
| Q100001286858418 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/8/25 | 12/8/25 |
| ITSRV2178367836 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/9/25 | 12/9/25 |
| ITSRV2178367754 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/9/25 | 12/9/25 |
| Q100001286858498 | *************4506 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/9/25 | 12/9/25 |
| Q100001286858527 | *************1187 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/9/25 | 12/9/25 |
| Q100001312906085 | *************0408 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/16/25 | 12/16/25 |
| Q100001312354602 | *************0408 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/16/25 | 12/16/25 |
| ITSRV2184729628 | *************4805 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/17/25 | 12/17/25 |
| Q100001290325920 | *************4805 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/17/25 | 12/17/25 |
| Q100001310126407 | *************0408 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/21/25 | 12/21/25 |
| Q100001309703729 | *************0408 | CLEAR CONSCIENCE TREATMEN | $8,300 | 12/23/25 | 12/23/25 |
| Q100001294221555 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/14/26 | 1/14/26 |
| Q100001294221532 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/15/26 | 1/15/26 |
| Q100001294221540 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/16/26 | 1/16/26 |
| Q100001294221594 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/17/26 | 1/17/26 |
| Q100001294221477 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/18/26 | 1/18/26 |
| Q100001294221498 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118203 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/20/26 | 1/20/26 |
| Q100001294833121 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/20/26 | 1/20/26 |
| ITSRV2193270922 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/21/26 | 1/21/26 |
| Q100001294948347 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/21/26 | 1/21/26 |
| ITSRV2194466643 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/22/26 | 1/22/26 |
| Q100001295602621 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/22/26 | 1/22/26 |
| ITSRV2196166889 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/23/26 | 1/23/26 |
| Q100001296484963 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/23/26 | 1/23/26 |
| ITSRV2196166828 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/24/26 | 1/24/26 |
| Q100001296484937 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/24/26 | 1/24/26 |
| ITSRV2196166941 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/25/26 | 1/25/26 |
| Q100001296485020 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/25/26 | 1/25/26 |
| ITSRV2196166830 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/26/26 | 1/26/26 |
| Q100001296484932 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166838 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/27/26 | 1/27/26 |
| Q100001296484949 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/27/26 | 1/27/26 |
| ITSRV2196439748 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/28/26 | 1/28/26 |
| Q100001296686394 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/28/26 | 1/28/26 |
| ITSRV2198782695 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/29/26 | 1/29/26 |
| Q100001297916205 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/29/26 | 1/29/26 |
| ITSRV2198783713 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/30/26 | 1/30/26 |
| Q100001297916280 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/30/26 | 1/30/26 |
| ITSRV2198782738 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/31/26 | 1/31/26 |
| Q100001297916377 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 1/31/26 | 1/31/26 |
| ITSRV2198782791 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/1/26 | 2/1/26 |
| Q100001297916375 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/1/26 | 2/1/26 |
| ITSRV2200686177 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/2/26 | 2/2/26 |
| Q100001298925188 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/2/26 | 2/2/26 |
| ITSRV2200686352 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/3/26 | 2/3/26 |
| Q100001298925273 | *************6394 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/3/26 | 2/3/26 |
| Q100001301553507 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/13/26 | 2/13/26 |
| Q100001302225605 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/14/26 | 2/14/26 |
| Q100001302225571 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/15/26 | 2/15/26 |
| Q100001302225532 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/16/26 | 2/16/26 |
| Q100001302225578 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/17/26 | 2/17/26 |
| Q100001302225581 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/18/26 | 2/18/26 |
| Q10001302225556 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/19/26 | 2/19/26 |
| Q100001302876209 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/20/26 | 2/20/26 |
| Q100001302876120 | *************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/21/26 | 2/21/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001302876260 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/22/26 | 2/22/26 |
| Q100001302876507 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/23/26 | 2/23/26 |
| Q100001303164974 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/24/26 | 2/24/26 |
| Q100001303399325 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/25/26 | 2/25/26 |
| Q100001303399282 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/26/26 | 2/26/26 |
| Q100001303920527 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/27/26 | 2/27/26 |
| Q100001303920605 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 2/28/26 | 2/28/26 |
| Q100001303920537 | ************8285 | CLEAR CONSCIENCE TREATMEN | $8,300 | 3/1/26 | 3/1/26 |
| Q100001308226085 | ************8285 | CLEAR CONSCIENCE TREATMEN | $33,200 | 3/2/26 | 3/5/26 |
| Q100001214182219 | ************3083 | CLEAR CONSCIENCE TREATMENT CENT | $59,500 | 2/3/25 | 2/9/25 |
| Q100001250584324 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/8/25 | 7/8/25 |
| Q100001250584276 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/9/25 | 7/9/25 |
| Q100001250584280 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/10/25 | 7/10/25 |
| Q100001250584291 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/11/25 | 7/11/25 |
| Q100001250584337 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/12/25 | 7/12/25 |
| Q100001250584327 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/13/25 | 7/13/25 |
| Q100001250584439 | ************3264 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 7/14/25 | 7/14/25 |
| Q100001257790645 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257790682 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257790709 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257790671 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/9/25 | 8/9/25 |
| Q100001257790711 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/10/25 | 8/10/25 |
| Q100001257790733 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/11/25 | 8/11/25 |
| Q100001258096841 | ************0318 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/12/25 | 8/12/25 |
| Q100001261687597 | ************5087 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/13/25 | 8/13/25 |
| Q100001265515038 | ************5601 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/13/25 | 8/13/25 |
| Q100001259143407 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/14/25 | 8/14/25 |
| Q100001261687627 | ************5087 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/14/25 | 8/14/25 |
| Q100001265411393 | ************5601 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/14/25 | 8/14/25 |
| Q100001259143358 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/15/25 | 8/15/25 |
| Q100001265515019 | ************5601 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/15/25 | 8/15/25 |
| Q100001259143412 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/16/25 | 8/16/25 |
| Q100001265515043 | ************5601 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/16/25 | 8/16/25 |
| Q100001259143348 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/17/25 | 8/17/25 |
| Q100001265515036 | ************5601 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/17/25 | 8/17/25 |
| Q100001259143406 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/18/25 | 8/18/25 |
| Q100001265411507 | ************5601 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/18/25 | 8/18/25 |
| Q100001259813541 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/19/25 | 8/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001259813533 | ************3209 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 8/20/25 | 8/20/25 |
| Q100001264127026 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/3/25 | 9/3/25 |
| Q100001264127048 | ************1795 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/3/25 | 9/3/25 |
| Q100001264127025 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/3/25 | 9/3/25 |
| Q100001265411425 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/3/25 | 9/3/25 |
| Q100001265411509 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264127016 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264127064 | ************1795 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264127055 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264127031 | ************1795 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264127044 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264127052 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/5/25 | 9/5/25 |
| Q100001265411402 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264127050 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264127034 | ************1795 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264127063 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/6/25 | 9/6/25 |
| Q100001265411471 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264127060 | ************1795 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264127024 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264127020 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/7/25 | 9/7/25 |
| Q100001265515029 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264127029 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264127033 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/8/25 | 9/8/25 |
| Q100001266213488 | ************1795 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265411407 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265411515 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265410812 | ************2880 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265410690 | ************4001 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265515018 | ************5159 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 9/10/25 | 9/10/25 |
| Q100001279206546 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/4/25 | 11/4/25 |
| Q100001279206512 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/4/25 | 11/4/25 |
| Q100001280014661 | ************4205 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/4/25 | 11/4/25 |
| Q100001279634964 | ************4205 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/5/25 | 11/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279206549 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206530 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206529 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279206556 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/6/25 | 11/6/25 |
| Q100001280014683 | ************4205 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279357914 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357897 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/7/25 | 11/7/25 |
| ITSRV2168500729 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012688 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/8/25 | 11/8/25 |
| Q100001280320504 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/8/25 | 11/8/25 |
| Q100001280646530 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2168500031 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2168499293 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/9/25 | 11/9/25 |
| Q100001280646244 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/9/25 | 11/9/25 |
| Q100001280646506 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2169215111 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2168013516 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280320579 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/10/25 | 11/10/25 |
| Q100001281081109 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012719 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500252 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280320568 | ************1187 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280646522 | ************4506 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2170694497 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/15/25 | 11/15/25 |
| Q100001282046934 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/15/25 | 11/15/25 |
| ITSRV2170694290 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/16/25 | 11/16/25 |
| Q100001282046793 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/16/25 | 11/16/25 |
| ITSRV2170694400 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/17/25 | 11/17/25 |
| Q100001282046907 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/17/25 | 11/17/25 |
| Q100001282046959 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/18/25 | 11/18/25 |
| Q100001283128255 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/19/25 | 11/19/25 |
| Q100001283128328 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/20/25 | 11/20/25 |
| Q100001283128246 | ************9598 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 11/21/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2181100823 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/9/25 | 12/9/25 |
| Q100001288264491 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/9/25 | 12/9/25 |
| ITSRV2181098797 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/10/25 | 12/10/25 |
| Q100001288264464 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/10/25 | 12/10/25 |
| Q100001310126727 | ************0408 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/10/25 | 12/10/25 |
| ITSRV2181121020 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/11/25 | 12/11/25 |
| Q100001288264468 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/11/25 | 12/11/25 |
| Q100001310126725 | ************0408 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/11/25 | 12/11/25 |
| ITSRV2181121747 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/12/25 | 12/12/25 |
| Q100001288264450 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/12/25 | 12/12/25 |
| Q100001306792464 | ************0408 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/12/25 | 12/12/25 |
| ITSRV2181584366 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/13/25 | 12/13/25 |
| Q100001288566798 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/13/25 | 12/13/25 |
| Q100001306792241 | ************0408 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/13/25 | 12/13/25 |
| ITSRV2181584269 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/14/25 | 12/14/25 |
| Q100001288566871 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/14/25 | 12/14/25 |
| Q100001306792347 | ************0408 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/14/25 | 12/14/25 |
| ITSRV2181586348 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/15/25 | 12/15/25 |
| Q100001288566810 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/15/25 | 12/15/25 |
| Q100001310126694 | ************0408 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/15/25 | 12/15/25 |
| ITSRV2181584398 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/16/25 | 12/16/25 |
| Q100001288566851 | ************4805 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 12/16/25 | 12/16/25 |
| Q100001293607230 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/6/26 | 1/6/26 |
| ITSRV2192539360 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/7/26 | 1/7/26 |
| Q100001294492316 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/7/26 | 1/7/26 |
| ITSRV2192539444 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/8/26 | 1/8/26 |
| Q100001294492331 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/8/26 | 1/8/26 |
| ITSRV2192539101 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/9/26 | 1/9/26 |
| Q100001294492319 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/9/26 | 1/9/26 |
| ITSRV2195639055 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/10/26 | 1/10/26 |
| Q100001296202646 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/10/26 | 1/10/26 |
| ITSRV2196230517 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/11/26 | 1/11/26 |
| Q100001296536007 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/11/26 | 1/11/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2195639025 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/12/26 | 1/12/26 |
| Q100001296202565 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/12/26 | 1/12/26 |
| ITSRV2195638903 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/13/26 | 1/13/26 |
| Q100001296202689 | ************6394 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 1/13/26 | 1/13/26 |
| Q100001301208541 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/6/26 | 2/6/26 |
| Q100001301208689 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/7/26 | 2/7/26 |
| Q100001301208562 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/8/26 | 2/8/26 |
| Q100001301208693 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/9/26 | 2/9/26 |
| Q100001301522961 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/10/26 | 2/10/26 |
| Q100001301522880 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/11/26 | 2/11/26 |
| Q100001301522966 | ************8285 | CLEAR CONSCIENCE TREATMENT CENT | $8,500 | 2/12/26 | 2/12/26 |
| Q100001205845602 | ************5342 | COMFORT RECOVERY IOP LLC | $19,500 | 1/6/25 | 1/8/25 |
| Q100001205845595 | ************0877 | COMFORT RECOVERY IOP LLC | $13,000 | 1/9/25 | 1/10/25 |
| Q100001209033539 | ************0877 | COMFORT RECOVERY IOP LLC | $19,500 | 1/13/25 | 1/15/25 |
| Q100001209033541 | ************0877 | COMFORT RECOVERY IOP LLC | $13,000 | 1/16/25 | 1/17/25 |
| Q100001209033536 | ************0877 | COMFORT RECOVERY IOP LLC | $19,500 | 1/20/25 | 1/22/25 |
| Q100001219104445 | ************8511 | COMFORT RECOVERY IOP LLC | $19,500 | 2/24/25 | 2/26/25 |
| Q100001221394685 | ************8511 | COMFORT RECOVERY IOP LLC | $19,500 | 3/3/25 | 3/5/25 |
| Q100001221394684 | ************8675 | COMFORT RECOVERY IOP LLC | $19,500 | 3/4/25 | 3/6/25 |
| Q100001221394681 | ************8511 | COMFORT RECOVERY IOP LLC | $13,000 | 3/6/25 | 3/7/25 |
| Q100001221394682 | ************8675 | COMFORT RECOVERY IOP LLC | $6,500 | 3/7/25 | 3/7/25 |
| Q100001223641997 | ************8511 | COMFORT RECOVERY IOP LLC | $19,500 | 3/10/25 | 3/12/25 |
| Q100001223641951 | ************8511 | COMFORT RECOVERY IOP LLC | $13,000 | 3/13/25 | 3/14/25 |
| Q100001223641998 | ************8511 | COMFORT RECOVERY IOP LLC | $19,500 | 3/17/25 | 3/19/25 |
| Q100001223642019 | ************8511 | COMFORT RECOVERY IOP LLC | $13,000 | 3/20/25 | 3/21/25 |
| Q100001224430058 | ************8511 | COMFORT RECOVERY IOP LLC | $19,500 | 3/24/25 | 3/26/25 |
| Q100001224430096 | ************8511 | COMFORT RECOVERY IOP LLC | $13,000 | 3/27/25 | 3/28/25 |
| Q100001226250569 | ************8511 | COMFORT RECOVERY IOP LLC | $6,500 | 3/31/25 | 3/31/25 |
| Q100001227601131 | ************8675 | COMFORT RECOVERY IOP LLC | $13,000 | 4/1/25 | 4/2/25 |
| Q100001245280621 | ************3684 | COMFORT RECOVERY IOP LLC | $13,000 | 6/3/25 | 6/4/25 |
| Q100001245280625 | ************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 6/10/25 | 6/11/25 |
| Q100001245282293 | ************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 6/11/25 | 6/13/25 |
| Q100001245280616 | ************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 6/12/25 | 6/13/25 |
| Q100001245448734 | ************5546 | COMFORT RECOVERY IOP LLC | $13,000 | 6/12/25 | 6/13/25 |
| Q100001245280624 | ************6726 | COMFORT RECOVERY IOP LLC | $19,500 | 6/16/25 | 6/18/25 |
| Q100001245282301 | ************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 6/16/25 | 6/18/25 |
| Q100001245448727 | ************5546 | COMFORT RECOVERY IOP LLC | $19,500 | 6/16/25 | 6/18/25 |
| Q100001245282289 | ************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 6/19/25 | 6/20/25 |
| Q100001245280622 | ************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 6/19/25 | 6/20/25 |
| Q100001245448725 | ************5546 | COMFORT RECOVERY IOP LLC | $13,000 | 6/19/25 | 6/20/25 |
| Q100001248478320 | ************5299 | COMFORT RECOVERY IOP LLC | $19,500 | 6/23/25 | 6/25/25 |
| Q100001248491379 | ************9536 | COMFORT RECOVERY IOP LLC | $19,500 | 6/23/25 | 6/25/25 |
| Q100001248478327 | ************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 6/23/25 | 6/25/25 |
| Q100001248484662 | ************6726 | COMFORT RECOVERY IOP LLC | $19,500 | 6/23/25 | 6/25/25 |
| Q100001248478345 | ************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 6/26/25 | 6/27/25 |
| Q100001248478324 | ************5299 | COMFORT RECOVERY IOP LLC | $13,000 | 6/26/25 | 6/27/25 |
| Q100001248491377 | ************9536 | COMFORT RECOVERY IOP LLC | $13,000 | 6/26/25 | 6/27/25 |
| Q100001248484665 | ************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 6/26/25 | 6/27/25 |
| Q100001248491385 | ************9536 | COMFORT RECOVERY IOP LLC | $6,500 | 6/30/25 | 6/30/25 |
| Q100001248478329 | ************0362 | COMFORT RECOVERY IOP LLC | $6,500 | 6/30/25 | 6/30/25 |
| Q100001248478318 | ************5299 | COMFORT RECOVERY IOP LLC | $6,500 | 6/30/25 | 6/30/25 |
| Q100001248484672 | ************6726 | COMFORT RECOVERY IOP LLC | $6,500 | 6/30/25 | 6/30/25 |
| ITSRV2118112270 | ************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 7/1/25 | 7/2/25 |
| ITSRV2118072365 | ************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 7/1/25 | 7/2/25 |
| Q100001248491407 | ************9536 | COMFORT RECOVERY IOP LLC | $13,000 | 7/1/25 | 7/2/25 |
| Q100001248478348 | ************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 7/1/25 | 7/2/25 |
| Q100001248484669 | ************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 7/1/25 | 7/2/25 |
| Q100001248491380 | ************6578 | COMFORT RECOVERY IOP LLC | $19,500 | 7/2/25 | 7/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2118068772 | *************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 7/3/25 | 7/4/25 |
| ITSRV2118112259 | *************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 7/3/25 | 7/4/25 |
| Q100001248478342 | *************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 7/3/25 | 7/4/25 |
| Q100001248491408 | *************9536 | COMFORT RECOVERY IOP LLC | $13,000 | 7/3/25 | 7/4/25 |
| Q100001248484663 | *************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 7/3/25 | 7/4/25 |
| Q100001248478328 | *************5299 | COMFORT RECOVERY IOP LLC | $13,000 | 7/3/25 | 7/4/25 |
| ITSRV2120208610 | *************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 7/7/25 | 7/9/25 |
| ITSRV2120284176 | *************6726 | COMFORT RECOVERY IOP LLC | $19,500 | 7/7/25 | 7/9/25 |
| Q100001249885169 | *************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 7/7/25 | 7/9/25 |
| Q100001249891067 | *************6726 | COMFORT RECOVERY IOP LLC | $19,500 | 7/7/25 | 7/9/25 |
| ITSRV2124573868 | *************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 7/10/25 | 7/11/25 |
| ITSRV2124573700 | *************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 7/10/25 | 7/11/25 |
| Q100001252607490 | *************6726 | COMFORT RECOVERY IOP LLC | $13,000 | 7/10/25 | 7/11/25 |
| Q100001252607338 | *************0362 | COMFORT RECOVERY IOP LLC | $13,000 | 7/10/25 | 7/11/25 |
| ITSRV2124573730 | *************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252607491 | *************9536 | COMFORT RECOVERY IOP LLC | $6,500 | 7/14/25 | 7/14/25 |
| Q100001252975395 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252975611 | *************0662 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252607375 | *************0362 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252990908 | *************6578 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252975364 | *************2882 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252975663 | *************7732 | COMFORT RECOVERY IOP LLC | $19,500 | 7/14/25 | 7/16/25 |
| Q100001252975662 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 7/15/25 | 7/16/25 |
| Q100001253313639 | *************9534 | COMFORT RECOVERY IOP LLC | $19,500 | 7/16/25 | 7/18/25 |
| Q100001257320364 | *************0662 | COMFORT RECOVERY IOP LLC | $13,000 | 7/17/25 | 7/18/25 |
| Q100001252975379 | *************2882 | COMFORT RECOVERY IOP LLC | $13,000 | 7/17/25 | 7/18/25 |
| Q100001252975374 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 7/17/25 | 7/18/25 |
| Q100001252990895 | *************6578 | COMFORT RECOVERY IOP LLC | $13,000 | 7/17/25 | 7/18/25 |
| Q100001252975657 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 7/17/25 | 7/18/25 |
| Q100001252975623 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 7/17/25 | 7/18/25 |
| Q100001257320311 | *************0362 | COMFORT RECOVERY IOP LLC | $11,000 | 7/17/25 | 7/18/25 |
| Q100001257320291 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 7/21/25 | 7/23/25 |
| Q100001257320391 | *************0362 | COMFORT RECOVERY IOP LLC | $11,000 | 7/21/25 | 7/22/25 |
| Q100001257320369 | *************2882 | COMFORT RECOVERY IOP LLC | $19,500 | 7/21/25 | 7/23/25 |
| Q100001257320402 | *************0662 | COMFORT RECOVERY IOP LLC | $19,500 | 7/21/25 | 7/23/25 |
| Q100001257320438 | *************7732 | COMFORT RECOVERY IOP LLC | $19,500 | 7/21/25 | 7/23/25 |
| Q100001257320281 | *************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 7/21/25 | 7/23/25 |
| Q100001257320180 | *************6578 | COMFORT RECOVERY IOP LLC | $19,500 | 7/21/25 | 7/23/25 |
| Q100001257320258 | *************0362 | COMFORT RECOVERY IOP LLC | $5,500 | 7/23/25 | 7/23/25 |
| Q100001257320390 | *************6578 | COMFORT RECOVERY IOP LLC | $13,000 | 7/24/25 | 7/25/25 |
| Q100001257320156 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 7/24/25 | 7/25/25 |
| Q100001257320314 | *************0662 | COMFORT RECOVERY IOP LLC | $13,000 | 7/24/25 | 7/25/25 |
| Q100001257320231 | *************2882 | COMFORT RECOVERY IOP LLC | $13,000 | 7/24/25 | 7/25/25 |
| Q100001257320237 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 7/24/25 | 7/25/25 |
| Q100001257320366 | *************0362 | COMFORT RECOVERY IOP LLC | $5,500 | 7/24/25 | 7/24/25 |
| Q100001257320176 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 7/24/25 | 7/25/25 |
| Q100001257320419 | *************0362 | COMFORT RECOVERY IOP LLC | $5,500 | 7/25/25 | 7/25/25 |
| Q100001257320239 | *************0662 | COMFORT RECOVERY IOP LLC | $13,000 | 7/28/25 | 7/29/25 |
| Q100001257320270 | *************0362 | COMFORT RECOVERY IOP LLC | $5,500 | 7/28/25 | 7/28/25 |
| Q100001257320368 | *************2882 | COMFORT RECOVERY IOP LLC | $13,000 | 7/28/25 | 7/29/25 |
| Q100001257320304 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 7/28/25 | 7/29/25 |
| Q100001257320406 | *************6578 | COMFORT RECOVERY IOP LLC | $13,000 | 7/28/25 | 7/29/25 |
| Q100001257320389 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 7/28/25 | 7/29/25 |
| Q100001257320337 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 7/28/25 | 7/29/25 |
| Q100001257320429 | *************0362 | COMFORT RECOVERY IOP LLC | $5,500 | 7/29/25 | 7/29/25 |
| Q100001257320428 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 7/30/25 | 7/31/25 |
| Q100001257320161 | *************2882 | COMFORT RECOVERY IOP LLC | $13,000 | 7/30/25 | 7/31/25 |
| Q100001257320340 | *************6578 | COMFORT RECOVERY IOP LLC | $13,000 | 7/30/25 | 7/31/25 |
| Q100001257320421 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 7/30/25 | 7/31/25 |
| Q100001257320290 | *************0662 | COMFORT RECOVERY IOP LLC | $13,000 | 7/30/25 | 7/31/25 |
| Q100001257320341 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 7/30/25 | 7/31/25 |
| ITSRV2131955483 | *************5465 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| ITSRV2131955375 | *************2882 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| Q100001257320289 | *************2882 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| Q100001257320313 | *************6578 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| Q100001257320177 | *************7732 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| Q100001257320407 | *************5465 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| Q100001257320233 | *************5905 | COMFORT RECOVERY IOP LLC | $6,500 | 8/1/25 | 8/1/25 |
| ITSRV2131955721 | *************2882 | COMFORT RECOVERY IOP LLC | $6,500 | 8/4/25 | 8/4/25 |
| ITSRV2131955366 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 8/4/25 | 8/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257320263 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 8/4/25 | 8/6/25 |
| Q100001257320448 | *************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 8/4/25 | 8/6/25 |
| Q100001257320288 | *************2882 | COMFORT RECOVERY IOP LLC | $6,500 | 8/4/25 | 8/4/25 |
| Q100001257320336 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 8/4/25 | 8/5/25 |
| Q100001259773886 | *************7732 | COMFORT RECOVERY IOP LLC | $19,500 | 8/6/25 | 8/8/25 |
| ITSRV2131955779 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 8/7/25 | 8/8/25 |
| Q100001257320312 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 8/7/25 | 8/8/25 |
| Q100001257320403 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 8/7/25 | 8/8/25 |
| Q100001260389815 | *************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 8/7/25 | 8/8/25 |
| ITSRV2135734261 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 8/11/25 | 8/13/25 |
| Q100001259780400 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 8/11/25 | 8/13/25 |
| Q100001260389819 | *************6808 | COMFORT RECOVERY IOP LLC | $19,500 | 8/11/25 | 8/13/25 |
| Q100001259773897 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 8/11/25 | 8/12/25 |
| Q100001261997447 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 8/12/25 | 8/13/25 |
| Q100001261997474 | *************9323 | COMFORT RECOVERY IOP LLC | $19,500 | 8/13/25 | 8/15/25 |
| Q100001259773896 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 8/13/25 | 8/14/25 |
| Q100001259780662 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 8/14/25 | 8/15/25 |
| Q100001261990402 | *************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 8/14/25 | 8/15/25 |
| Q100001260389814 | *************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 8/14/25 | 8/15/25 |
| Q100001261990474 | *************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 8/14/25 | 8/15/25 |
| Q100001261997428 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 8/14/25 | 8/15/25 |
| Q100001264485610 | *************7732 | COMFORT RECOVERY IOP LLC | $6,500 | 8/15/25 | 8/15/25 |
| Q100001261990485 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001261990395 | *************6723 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001261990432 | *************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001261990440 | *************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001261997460 | *************6808 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001261997452 | *************9323 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001264485614 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 8/18/25 | 8/19/25 |
| Q100001276457361 | *************3685 | COMFORT RECOVERY IOP LLC | $19,500 | 8/18/25 | 8/20/25 |
| Q100001264827670 | *************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 8/19/25 | 8/20/25 |
| Q100001264485694 | *************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 8/19/25 | 8/20/25 |
| Q100001264820972 | *************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 8/20/25 | 8/22/25 |
| Q100001264485696 | *************7732 | COMFORT RECOVERY IOP LLC | $13,000 | 8/20/25 | 8/21/25 |
| Q100001261990427 | *************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001261990411 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001261997441 | *************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001261990436 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001261997446 | *************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001264827702 | *************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001264827663 | *************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001261997453 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001264485642 | *************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001276457362 | *************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 8/21/25 | 8/22/25 |
| Q100001264485616 | *************7732 | COMFORT RECOVERY IOP LLC | $45,500 | 8/22/25 | 9/1/25 |
| Q100001264820959 | *************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001264827651 | *************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001264485602 | *************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001264827655 | *************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 8/25/25 | 8/27/25 |
| Q100001264827657 | *************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001264820939 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001265141694 | *************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001264827642 | *************7677 | COMFORT RECOVERY IOP LLC | $19,500 | 8/25/25 | 8/27/25 |
| Q100001264827661 | *************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001264827696 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001278337696 | *************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 8/25/25 | 8/26/25 |
| Q100001265140675 | *************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 8/26/25 | 8/27/25 |
| Q100001264827698 | *************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 8/27/25 | 8/28/25 |
| Q100001264820909 | *************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 8/27/25 | 8/28/25 |
| Q100001264820907 | *************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 8/27/25 | 8/28/25 |
| Q100001264820940 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 8/27/25 | 8/28/25 |
| Q100001264827644 | *************6179 | COMFORT RECOVERY IOP LLC | $19,500 | 8/27/25 | 8/29/25 |
| Q100001265141814 | *************8796 | COMFORT RECOVERY IOP LLC | $19,500 | 8/27/25 | 8/29/25 |
| Q100001264827669 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 8/27/25 | 8/28/25 |
| Q100001266830535 | *************2335 | COMFORT RECOVERY IOP LLC | $19,500 | 8/27/25 | 8/29/25 |
| Q100001279804795 | *************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 8/27/25 | 8/28/25 |
| Q100001264827640 | *************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 8/28/25 | 8/29/25 |
| Q100001264820914 | *************0299 | COMFORT RECOVERY DOCERY IOP LLC | $13,000 | 8/28/25 | 8/29/25 |
| Q100001265140667 | *************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 8/28/25 | 8/29/25 |
| Q100001264827707 | *************6723 | COMFORT RECOVERY IOP LLC | $6,500 | 8/29/25 | 8/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264827658 | *************3264 | COMFORT RECOVERY IOP LLC | $6,500 | 8/29/25 | 8/29/25 |
| Q100001264820942 | *************0095 | COMFORT RECOVERY IOP LLC | $6,500 | 8/29/25 | 8/29/25 |
| Q100001264827721 | *************2627 | COMFORT RECOVERY IOP LLC | $6,500 | 8/29/25 | 8/29/25 |
| Q100001264827704 | *************9323 | COMFORT RECOVERY IOP LLC | $6,500 | 8/29/25 | 8/29/25 |
| Q100001278337695 | *************3685 | COMFORT RECOVERY IOP LLC | $6,500 | 8/29/25 | 8/29/25 |
| ITSRV2143693242 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/1/25 | 9/2/25 |
| ITSRV2143693438 | *************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| ITSRV2143673456 | *************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| ITSRV2144165889 | *************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/1/25 | 9/2/25 |
| Q100001264820905 | *************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001264827652 | *************6179 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001264820964 | *************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 9/1/25 | 9/2/25 |
| Q100001264827660 | *************7677 | COMFORT RECOVERY IOP LLC | $6,500 | 9/1/25 | 9/1/25 |
| Q100001264485647 | *************6808 | COMFORT RECOVERY IOP LLC | $6,500 | 9/1/25 | 9/1/25 |
| Q100001265141640 | *************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/1/25 | 9/2/25 |
| Q100001264827699 | *************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001264827639 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/1/25 | 9/2/25 |
| Q100001264827677 | *************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001264827693 | *************2627 | COMFORT RECOVERY IOP LLC | $6,500 | 9/1/25 | 9/1/25 |
| Q100001265141823 | *************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 9/1/25 | 9/2/25 |
| Q100001270252516 | *************6404 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001279504137 | *************5644 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001280802373 | *************3685 | COMFORT RECOVERY IOP LLC | $19,500 | 9/1/25 | 9/3/25 |
| Q100001264827638 | *************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 9/2/25 | 9/3/25 |
| Q100001267936842 | *************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 9/2/25 | 9/3/25 |
| Q100001267919265 | *************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 9/2/25 | 9/3/25 |
| ITSRV2144144229 | *************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/3/25 | 9/5/25 |
| ITSRV2143693260 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/3/25 | 9/4/25 |
| Q100001264820929 | *************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 9/3/25 | 9/4/25 |
| Q100001265140623 | *************8796 | COMFORT RECOVERY IOP LLC | $19,500 | 9/3/25 | 9/5/25 |
| Q100001264827654 | *************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/3/25 | 9/4/25 |
| Q100001265133887 | *************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/3/25 | 9/5/25 |
| Q100001266830532 | *************7125 | COMFORT RECOVERY IOP LLC | $19,500 | 9/3/25 | 9/5/25 |
| Q100001266830517 | *************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 9/3/25 | 9/5/25 |
| Q100001264827705 | *************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001266830511 | *************2335 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001264827676 | *************0299 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001264820932 | *************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001267936708 | *************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001267936786 | *************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001267936696 | *************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001267936771 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001270252486 | *************6404 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001279504076 | *************5644 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| Q100001280802368 | *************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 9/4/25 | 9/5/25 |
| ITSRV2143693337 | *************9323 | COMFORT RECOVERY IOP LLC | $6,500 | 9/5/25 | 9/5/25 |
| Q100001264827674 | *************6723 | COMFORT RECOVERY IOP LLC | $6,500 | 9/5/25 | 9/5/25 |
| Q100001264827682 | *************9323 | COMFORT RECOVERY IOP LLC | $6,500 | 9/5/25 | 9/5/25 |
| ITSRV2148584644 | *************9323 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| ITSRV2149106805 | *************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001268334647 | *************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267919213 | *************6808 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267919268 | *************6723 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267936868 | *************7677 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267936684 | *************8796 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267936871 | *************9323 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001268323147 | *************0690 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267936775 | *************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001268323113 | *************7125 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267919214 | *************2627 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267936746 | *************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267919277 | *************6179 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001267936814 | *************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001268322991 | *************2335 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001270243942 | *************6404 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001268323061 | *************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001280802374 | *************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 9/8/25 | 9/9/25 |
| Q100001279504067 | *************5644 | COMFORT RECOVERY IOP LLC | $19,500 | 9/8/25 | 9/10/25 |
| Q100001268635220 | *************4534 | COMFORT RECOVERY IOP LLC | $13,000 | 9/9/25 | 9/10/25 |
| Q100001268635196 | *************0318 | COMFORT RECOVERY IOP LLC | $13,000 | 9/9/25 | 9/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001268635200 | ************1528 | COMFORT RECOVERY IOP LLC | $13,000 | 9/9/25 | 9/10/25 |
| Q100001268635082 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 9/9/25 | 9/10/25 |
| Q100001269585903 | ************5913 | COMFORT RECOVERY IOP LLC | $52,000 | 9/10/25 | 9/19/25 |
| Q100001280802375 | ************3685 | COMFORT RECOVERY IOP LLC | $19,500 | 9/10/25 | 9/12/25 |
| ITSRV2149106953 | ************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| ITSRV2148584616 | ************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936874 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268635079 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936830 | ************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936811 | ************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936829 | ************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936810 | ************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267919274 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936751 | ************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268323137 | ************7125 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268635211 | ************4534 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268323126 | ************0690 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268323079 | ************2335 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268635204 | ************0318 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268635193 | ************1528 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936749 | ************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268334694 | ************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936720 | ************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001267936782 | ************0299 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001270252478 | ************6404 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001268323159 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| Q100001279504099 | ************5644 | COMFORT RECOVERY IOP LLC | $13,000 | 9/11/25 | 9/12/25 |
| ITSRV2148586184 | ************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| ITSRV2149106857 | ************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| ITSRV2148584488 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001268323151 | ************2335 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267919269 | ************7677 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267919232 | ************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267936688 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001268635214 | ************4534 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001268323150 | ************0690 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001267936909 | ************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267936839 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001268334693 | ************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001268323117 | ************7125 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001267936913 | ************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001268635195 | ************0318 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001268635202 | ************1528 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001269939630 | ************2627 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267936757 | ************6808 | COMFORT RECOVERY IOP LLC | $6,500 | 9/15/25 | 9/15/25 |
| Q100001268323111 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001270243925 | ************6179 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001270252380 | ************6404 | COMFORT RECOVERY IOP LLC | $13,000 | 9/15/25 | 9/16/25 |
| Q100001268635206 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267936834 | ************6723 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001279504145 | ************5644 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001280802365 | ************3685 | COMFORT RECOVERY IOP LLC | $19,500 | 9/15/25 | 9/17/25 |
| Q100001269939578 | ************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 9/16/25 | 9/17/25 |
| ITSRV2151617188 | ************9323 | COMFORT RECOVERY IOP LLC | $19,500 | 9/17/25 | 9/19/25 |
| Q100001268635203 | ************4534 | COMFORT RECOVERY IOP LLC | $13,000 | 9/17/25 | 9/18/25 |
| Q100001270258417 | ************7125 | COMFORT RECOVERY IOP LLC | $19,500 | 9/17/25 | 9/19/25 |
| Q100001272498469 | ************6404 | COMFORT RECOVERY IOP LLC | $16,500 | 9/17/25 | 9/19/25 |
| Q100001279504083 | ************0690 | COMFORT RECOVERY IOP LLC | $19,500 | 9/17/25 | 9/19/25 |
| Q100001267936758 | ************8796 | COMFORT RECOVERY IOP LLC | $6,500 | 9/17/25 | 9/17/25 |
| Q100001269939593 | ************9323 | COMFORT RECOVERY IOP LLC | $19,500 | 9/17/25 | 9/19/25 |
| Q100001272498412 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 9/17/25 | 9/19/25 |
| ITSRV2149106852 | ************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001280825998 | ************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001268322974 | ************2335 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267936766 | ************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267936765 | ************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267936780 | ************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267936745 | ************0299 | COMFORT RECOVERY DOCERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001268334688 | ************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001269939604 | ************6808 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001268635207 | ************0318 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001268635188 | ************1528 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001269939626 | ************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001268635209 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001270258175 | ************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001270258129 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001273945106 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001279504104 | ************5644 | COMFORT RECOVERY IOP LLC | $13,000 | 9/18/25 | 9/19/25 |
| Q100001272498562 | ************4534 | COMFORT RECOVERY IOP LLC | $6,500 | 9/19/25 | 9/19/25 |
| Q100001270243946 | ************9347 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269939636 | ************9323 | COMFORT RECOVERY IOP LLC | $6,500 | 9/22/25 | 9/22/25 |
| Q100001269943315 | ************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001270252497 | ************2335 | COMFORT RECOVERY IOP LLC | $6,500 | 9/22/25 | 9/22/25 |
| Q100001270252462 | ************7125 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269939640 | ************6808 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001270290973 | ************1528 | COMFORT RECOVERY IOP LLC | $6,500 | 9/22/25 | 9/22/25 |
| Q100001270258100 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269939634 | ************2627 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001270258052 | ************6179 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001270258012 | ************8796 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269943308 | ************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001272498420 | ************6404 | COMFORT RECOVERY IOP LLC | $16,500 | 9/22/25 | 9/24/25 |
| Q100001269955022 | ************6723 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001272498567 | ************4534 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001272498550 | ************7677 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001273945118 | ************3469 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001272498408 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001279504046 | ************5644 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001279504079 | ************0690 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001280820122 | ************3685 | COMFORT RECOVERY IOP LLC | $19,500 | 9/22/25 | 9/24/25 |
| Q100001272498475 | ************2335 | COMFORT RECOVERY IOP LLC | $13,000 | 9/23/25 | 9/24/25 |
| Q100001273775073 | ************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/23/25 | 9/24/25 |
| Q100001270258347 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001272498380 | ************6404 | COMFORT RECOVERY IOP LLC | $11,000 | 9/25/25 | 9/26/25 |
| Q100001272498430 | ************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001279504080 | ************0690 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001270290991 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001269939654 | ************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001269939606 | ************6808 | COMFORT RECOVERY IOP LLC | $6,500 | 9/25/25 | 9/25/25 |
| Q100001270258283 | ************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001269943304 | ************0299 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001270258309 | ************9347 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001269943303 | ************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001270258242 | ************7125 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001272498520 | ************2335 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001272498456 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001272498425 | ************4534 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001273945113 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001272498449 | ************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001273789924 | ************9323 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001279504110 | ************5644 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| Q100001280802386 | ************3685 | COMFORT RECOVERY IOP LLC | $13,000 | 9/25/25 | 9/26/25 |
| ITSRV2174839929 | ************3685 | COMFORT RECOVERY IOP LLC | $6,500 | 9/29/25 | 9/29/25 |
| Q100001272498375 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498372 | ************6404 | COMFORT RECOVERY IOP LLC | $11,000 | 9/29/25 | 9/30/25 |
| Q100001272498491 | ************4534 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498457 | ************7677 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498367 | ************7125 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498416 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498315 | ************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498505 | ************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498459 | ************2335 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498383 | ************6723 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001273945135 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498466 | ************0299 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001272498422 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001273781628 | ************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 9/29/25 | 9/30/25 |
| Q100001279504077 | ************9347 | COMFORT RECOVERY IOP LLC | $65,000 | 9/29/25 | 10/10/25 |
| Q100001284644987 | ************3685 | COMFORT RECOVERY IOP LLC | $6,500 | 9/29/25 | 9/29/25 |
| Q100001286857975 | ************9323 | COMFORT RECOVERY IOP LLC | $78,000 | 9/29/25 | 10/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272498561 | ************8259 | COMFORT RECOVERY IOP LLC | $6,500 | 9/30/25 | 9/30/25 |
| Q100001284644974 | ************3685 | COMFORT RECOVERY IOP LLC | $5,500 | 9/30/25 | 9/30/25 |
| ITSRV2155817945 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| ITSRV2155817861 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| ITSRV2157856328 | ************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| ITSRV2155818531 | ************2335 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| ITSRV2155818577 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 10/1/25 | 10/2/25 |
| ITSRV2155817976 | ************7677 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498468 | ************2335 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498397 | ************6179 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498378 | ************7677 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498503 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498472 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 10/1/25 | 10/2/25 |
| Q100001272498382 | ************7125 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498369 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498512 | ************6404 | COMFORT RECOVERY IOP LLC | $16,500 | 10/1/25 | 10/3/25 |
| Q100001272498570 | ************4534 | COMFORT RECOVERY IOP LLC | $6,500 | 10/1/25 | 10/1/25 |
| Q100001273781431 | ************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498508 | ************0299 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498381 | ************2627 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001272498374 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001273945136 | ************3469 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001277459365 | ************6723 | COMFORT RECOVERY IOP LLC | $19,500 | 10/1/25 | 10/3/25 |
| Q100001284644992 | ************3685 | COMFORT RECOVERY IOP LLC | $16,500 | 10/1/25 | 10/3/25 |
| Q100001273789844 | ************6848 | COMFORT RECOVERY IOP LLC | $13,000 | 10/2/25 | 10/3/25 |
| Q100001273781573 | ************1779 | COMFORT RECOVERY IOP LLC | $13,000 | 10/2/25 | 10/3/25 |
| Q100001273775086 | ************0839 | COMFORT RECOVERY IOP LLC | $13,000 | 10/2/25 | 10/3/25 |
| Q100001273781432 | ************7026 | COMFORT RECOVERY IOP LLC | $13,000 | 10/2/25 | 10/3/25 |
| Q100001273789860 | ************8796 | COMFORT RECOVERY IOP LLC | $6,500 | 10/3/25 | 10/3/25 |
| ITSRV2157798888 | ************7677 | COMFORT RECOVERY IOP LLC | $6,500 | 10/6/25 | 10/6/25 |
| ITSRV2157890552 | ************8796 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| ITSRV2158127141 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| ITSRV2158127162 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| ITSRV2158128936 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| ITSRV2157856348 | ************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| ITSRV2178564925 | ************3685 | COMFORT RECOVERY IOP LLC | $16,500 | 10/6/25 | 10/8/25 |
| Q100001273819258 | ************8796 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273944255 | ************7125 | COMFORT RECOVERY IOP LLC | $13,000 | 10/6/25 | 10/7/25 |
| Q100001273781442 | ************0095 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273945114 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273945115 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273775088 | ************7677 | COMFORT RECOVERY IOP LLC | $6,500 | 10/6/25 | 10/6/25 |
| Q100001273944232 | ************1637 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273944206 | ************6404 | COMFORT RECOVERY IOP LLC | $11,000 | 10/6/25 | 10/7/25 |
| Q100001273944210 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273789862 | ************6179 | COMFORT RECOVERY IOP LLC | $6,500 | 10/6/25 | 10/6/25 |
| Q100001273781577 | ************1779 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273775080 | ************2627 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273945109 | ************3469 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273944235 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273789845 | ************0839 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273944260 | ************2335 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001277459400 | ************6723 | COMFORT RECOVERY IOP LLC | $19,500 | 10/6/25 | 10/8/25 |
| Q100001282030986 | ************0299 | COMFORT RECOVERY IOP LLC | $55,000 | 10/6/25 | 10/17/25 |
| Q100001287005997 | ************3685 | COMFORT RECOVERY IOP LLC | $16,500 | 10/6/25 | 10/8/25 |
| ITSRV2158127010 | ************9378 | COMFORT RECOVERY IOP LLC | $13,000 | 10/7/25 | 10/8/25 |
| ITSRV2157868014 | ************7677 | COMFORT RECOVERY IOP LLC | $11,000 | 10/7/25 | 10/8/25 |
| Q100001273944134 | ************9378 | COMFORT RECOVERY IOP LLC | $13,000 | 10/7/25 | 10/8/25 |
| Q100001273789799 | ************7677 | COMFORT RECOVERY IOP LLC | $11,000 | 10/7/25 | 10/8/25 |
| Q100001273945111 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 10/7/25 | 10/8/25 |
| Q100001275652271 | ************6179 | COMFORT RECOVERY IOP LLC | $13,000 | 10/7/25 | 10/8/25 |
| Q100001273944144 | ************7125 | COMFORT RECOVERY IOP LLC | $19,500 | 10/8/25 | 10/10/25 |
| Q100001275131801 | ************0710 | COMFORT RECOVERY IOP LLC | $19,500 | 10/8/25 | 10/10/25 |
| Q100001275652259 | ************6404 | COMFORT RECOVERY IOP LLC | $16,500 | 10/8/25 | 10/10/25 |
| Q100001275124354 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 10/8/25 | 10/10/25 |
| ITSRV2191654506 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2158127120 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2157890677 | ************8796 | COMFORT RECOVERY IOP LLC | $6,500 | 10/9/25 | 10/9/25 |
| ITSRV2172939565 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2157856572 | ************0095 | COMFORT RECOVERY IOP LLC | $13,000 | 10/9/25 | 10/10/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2157868587 | ************7677 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/9/25 | 10/10/25 |
| ITSRV2158127138 | ************9378 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2160839054 | ************2335 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2158128916 | ************2121 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2158127014 | ************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| ITSRV2180737121 | ************3685 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/9/25 | 10/10/25 |
| Q100001273781616 | ************1779 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001275416551 | ************8412 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273781589 | ************0095 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273945100 | ************2121 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273819281 | ************8796 | COMFORT RECOVERY IOP LLC | | $6,500 | 10/9/25 | 10/9/25 |
| Q100001273944182 | ************7638 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273944086 | ************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273789875 | ************7677 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/9/25 | 10/10/25 |
| Q100001273945112 | ************3469 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273945110 | ************6714 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001275407818 | ************2627 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273944212 | ************1637 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273789872 | ************0839 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273945107 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273944205 | ************9378 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001275652349 | ************6179 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001275652212 | ************2335 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001277459402 | ************6723 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001275408041 | ************4001 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001275408060 | ************5913 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/9/25 | 10/10/25 |
| Q100001288089044 | ************3685 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/9/25 | 10/10/25 |
| ITSRV2163583157 | ************8796 | COMFORT RECOVERY IOP LLC | | $6,500 | 10/10/25 | 10/10/25 |
| Q100001277459387 | ************8796 | COMFORT RECOVERY IOP LLC | | $6,500 | 10/10/25 | 10/10/25 |
| ITSRV2160381901 | ************0095 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/13/25 | 10/15/25 |
| ITSRV2160839177 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2163583093 | ************8796 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2160839071 | ************7125 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/13/25 | 10/15/25 |
| ITSRV2172939562 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2160839211 | ************2121 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2160839076 | ************7638 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2174174687 | ************7792 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2191703765 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652360 | ************2121 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275124363 | ************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275407899 | ************5913 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275413651 | ************0095 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/13/25 | 10/15/25 |
| Q100001275407830 | ************7677 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/13/25 | 10/15/25 |
| Q100001275131814 | ************0710 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652168 | ************0839 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275416605 | ************8412 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652245 | ************6404 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/13/25 | 10/14/25 |
| Q100001275408046 | ************2627 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275407802 | ************4001 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652223 | ************7125 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/13/25 | 10/15/25 |
| Q100001276183084 | ************0313 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652231 | ************7638 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001276183042 | ************1779 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001276189639 | ************3892 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652330 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001276183085 | ************6714 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652172 | ************1348 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001277459409 | ************6723 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/13/25 | 10/14/25 |
| Q100001276183166 | ************1637 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652254 | ************3469 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001277459404 | ************8796 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001284219154 | ************7792 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/13/25 | 10/15/25 |
| Q100001285882986 | ************3685 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/13/25 | 10/15/25 |
| Q100001276183101 | ************2089 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/14/25 | 10/15/25 |
| Q100001276577138 | ************5754 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/14/25 | 10/15/25 |
| Q100001276183137 | ************9567 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/14/25 | 10/15/25 |
| Q100001277268244 | ************6068 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/14/25 | 10/15/25 |
| Q100001277431142 | ************9635 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/15/25 | 10/17/25 |
| Q100001277459384 | ************8972 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/15/25 | 10/17/25 |
| Q100001277459405 | ************6723 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/15/25 | 10/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277434798 | ************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 10/15/25 | 10/17/25 |
| Q100001277215226 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 10/15/25 | 10/16/25 |
| ITSRV2160839261 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| ITSRV2160839042 | ************7125 | COMFORT RECOVERY IOP LLC | $11,000 | 10/16/25 | 10/17/25 |
| ITSRV2163583180 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| ITSRV2160839029 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| ITSRV2160839055 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| ITSRV2160379214 | ************0095 | COMFORT RECOVERY IOP LLC | $11,000 | 10/16/25 | 10/17/25 |
| Q100001276183094 | ************0313 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275652323 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275132082 | ************0710 | COMFORT RECOVERY IOP LLC | $6,500 | 10/16/25 | 10/16/25 |
| Q100001275124408 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275408086 | ************2627 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275416610 | ************8412 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001276183155 | ************1779 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275408085 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001276183170 | ************9567 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275652194 | ************7125 | COMFORT RECOVERY IOP LLC | $11,000 | 10/16/25 | 10/17/25 |
| Q100001276189618 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001276183171 | ************2089 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275408067 | ************4001 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275652253 | ************0839 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275413586 | ************0095 | COMFORT RECOVERY IOP LLC | $11,000 | 10/16/25 | 10/17/25 |
| Q100001275652218 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275652219 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001276183128 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275652365 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275652195 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001275408039 | ************7677 | COMFORT RECOVERY IOP LLC | $11,000 | 10/16/25 | 10/17/25 |
| Q100001276577163 | ************5754 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001276183105 | ************1637 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001277268251 | ************6068 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001277431151 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001279199815 | ************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001277459385 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 10/16/25 | 10/17/25 |
| Q100001285890759 | ************3685 | COMFORT RECOVERY IOP LLC | $11,000 | 10/16/25 | 10/17/25 |
| ITSRV2172939529 | ************8259 | COMFORT RECOVERY IOP LLC | $6,500 | 10/17/25 | 10/17/25 |
| Q100001277215247 | ************6354 | COMFORT RECOVERY IOP LLC | $6,500 | 10/17/25 | 10/17/25 |
| ITSRV2164689354 | ************9378 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| ITSRV2163583042 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 10/20/25 | 10/21/25 |
| ITSRV2164689687 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| ITSRV2172939632 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| ITSRV2163583118 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| ITSRV2163545762 | ************0095 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| ITSRV2178365885 | ************2627 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| ITSRV2180211125 | ************3685 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| ITSRV2209217707 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277431161 | ************7638 | COMFORT RECOVERY IOP LLC | $13,000 | 10/20/25 | 10/21/25 |
| Q100001278609170 | ************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001286857982 | ************2627 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| Q100001277459378 | ************7125 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| Q100001278170480 | ************3469 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277459377 | ************8796 | COMFORT RECOVERY IOP LLC | $13,000 | 10/20/25 | 10/21/25 |
| Q100001277431152 | ************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170452 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277459407 | ************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170501 | ************9378 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277434831 | ************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278602499 | ************0313 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170473 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170455 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277434829 | ************0095 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| Q100001277459408 | ************6723 | COMFORT RECOVERY IOP LLC | $16,500 | 10/20/25 | 10/22/25 |
| Q100001277459380 | ************3665 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170470 | ************1637 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170453 | ************0839 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278602507 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279162459 | ************5754 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278609154 | ************4001 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |
| Q100001278170461 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 10/20/25 | 10/22/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001278170493 | ************1779 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277459403 | ************2121 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277431163 | ************7677 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/20/25 | 10/22/25 |
| Q100001278602514 | ************8412 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279226170 | ************1976 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279199853 | ************6068 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279162429 | ************2089 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279167513 | ************6354 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001277431146 | ************3345 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279167422 | ************9567 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001279199839 | ************8746 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001287735817 | ************3685 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/20/25 | 10/22/25 |
| ITSRV2166775089 | ************8796 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/22/25 | 10/24/25 |
| Q100001279504094 | ************8796 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/22/25 | 10/24/25 |
| Q100001282030971 | ************7638 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/22/25 | 10/24/25 |
| ITSRV2164689233 | ************9378 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| ITSRV2164689319 | ************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| ITSRV2163545622 | ************0095 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| ITSRV2170225273 | ************2121 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| ITSRV2172939643 | ************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| ITSRV2178365786 | ************2627 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| Q100001277459370 | ************6723 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| Q100001277459396 | ************3665 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277459376 | ************8972 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277431153 | ************3345 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278170486 | ************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279162445 | ************5754 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278170490 | ************0839 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278602490 | ************1348 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278602515 | ************8412 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278170478 | ************3469 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277431160 | ************7677 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| Q100001278609164 | ************5913 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277434837 | ************9590 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278170477 | ************5412 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278602516 | ************0313 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279226160 | ************1976 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279199823 | ************6068 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277434795 | ************0095 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| Q100001278170469 | ************6714 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279199856 | ************8746 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278170465 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279167457 | ************3263 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279167432 | ************9567 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278170474 | ************9378 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277431155 | ************9635 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001277459397 | ************7125 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| Q100001278170457 | ************1637 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279504122 | ************1779 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279162408 | ************2089 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279167427 | ************6354 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001279157758 | ************5374 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001281727073 | ************2121 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001286857977 | ************2627 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/23/25 | 10/24/25 |
| ITSRV2166775215 | ************8796 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/27/25 | 10/29/25 |
| ITSRV2164689281 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| ITSRV2164689192 | ************9378 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| ITSRV2163546375 | ************0095 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/27/25 | 10/29/25 |
| ITSRV2170225314 | ************2121 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| ITSRV2172939520 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| ITSRV2178365702 | ************2627 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/27/25 | 10/29/25 |
| ITSRV2191651800 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| Q100001277431150 | ************3345 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278170475 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| Q100001277459386 | ************6723 | COMFORT RECOVERY IOP LLC | | $16,500 | 10/27/25 | 10/29/25 |
| Q100001277431159 | ************7677 | COMFORT RECOVERY IOP LLC | | $5,500 | 10/27/25 | 10/27/25 |
| Q100001277434797 | ************9590 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/27/25 | 10/28/25 |
| Q100001277459366 | ************3665 | COMFORT RECOVERY DOCERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278170495 | ************6714 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278170489 | ************0839 | COMFORT RECOVERY IOP LLC | | $19,500 | 10/27/25 | 10/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001278170467 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278602496 | ************0313 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279162370 | ************2089 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278602501 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279167451 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 10/27/25 | 10/28/25 |
| Q100001279504102 | ************1779 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279199858 | ************6068 | COMFORT RECOVERY IOP LLC | $6,500 | 10/27/25 | 10/27/25 |
| Q100001277434870 | ************0095 | COMFORT RECOVERY IOP LLC | $16,500 | 10/27/25 | 10/29/25 |
| Q100001278170462 | ************9378 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001277459368 | ************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 10/27/25 | 10/28/25 |
| Q100001279167442 | ************3263 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279162395 | ************5754 | COMFORT RECOVERY IOP LLC | $6,500 | 10/27/25 | 10/27/25 |
| Q100001278602502 | ************8412 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278170472 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279157762 | ************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279226172 | ************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279167462 | ************9567 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279199836 | ************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001277431147 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 10/27/25 | 10/28/25 |
| Q100001278170499 | ************3469 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278609185 | ************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001279504135 | ************8796 | COMFORT RECOVERY IOP LLC | $16,500 | 10/27/25 | 10/29/25 |
| Q100001281726813 | ************9183 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001282030989 | ************7638 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001281727122 | ************2121 | COMFORT RECOVERY IOP LLC | $19,500 | 10/27/25 | 10/29/25 |
| Q100001285650065 | ************5823 | COMFORT RECOVERY IOP LLC | $162,500 | 10/27/25 | 11/28/25 |
| Q100001286857934 | ************2627 | COMFORT RECOVERY IOP LLC | $16,500 | 10/27/25 | 10/29/25 |
| Q100001281727310 | ************7393 | COMFORT RECOVERY IOP LLC | $13,000 | 10/28/25 | 10/29/25 |
| Q100001281727313 | ************6068 | COMFORT RECOVERY IOP LLC | $13,000 | 10/28/25 | 10/29/25 |
| Q100001282030982 | ************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 10/29/25 | 10/31/25 |
| Q100001281727311 | ************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 10/29/25 | 10/31/25 |
| Q100001281726532 | ************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 10/29/25 | 10/31/25 |
| Q100001281726771 | ************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 10/29/25 | 10/31/25 |
| ITSRV2164689646 | ************9378 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| ITSRV2163546171 | ************0095 | COMFORT RECOVERY IOP LLC | $11,000 | 10/30/25 | 10/31/25 |
| ITSRV2166775105 | ************8796 | COMFORT RECOVERY IOP LLC | $11,000 | 10/30/25 | 10/31/25 |
| ITSRV2164689793 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| ITSRV2170225517 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| ITSRV2175622581 | ************7792 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| ITSRV2178365831 | ************2627 | COMFORT RECOVERY IOP LLC | $11,000 | 10/30/25 | 10/31/25 |
| ITSRV2172939638 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| ITSRV2191704274 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001277459369 | ************3665 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278602538 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001277434845 | ************0095 | COMFORT RECOVERY IOP LLC | $11,000 | 10/30/25 | 10/31/25 |
| Q100001278170505 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278170468 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278170494 | ************0839 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001277459391 | ************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 10/30/25 | 10/31/25 |
| Q100001278602513 | ************8412 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279167473 | ************3263 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278609178 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278170466 | ************9378 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279157751 | ************5374 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278170458 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278170481 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278602526 | ************0313 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279162376 | ************2089 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279226154 | ************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278170459 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279167507 | ************9567 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001281726782 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279504139 | ************1779 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001279504072 | ************8796 | COMFORT RECOVERY IOP LLC | $11,000 | 10/30/25 | 10/31/25 |
| Q100001281726777 | ************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001281726844 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001281727253 | ************6068 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001281727145 | ************7393 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001281727292 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |
| Q100001282030967 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 10/30/25 | 10/31/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001281727337 | ************6989 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/30/25 | 10/31/25 |
| Q100001285128902 | ************7792 | COMFORT RECOVERY IOP LLC | | $13,000 | 10/30/25 | 10/31/25 |
| Q100001286857993 | ************2627 | COMFORT RECOVERY IOP LLC | | $11,000 | 10/30/25 | 10/31/25 |
| ITSRV2179010730 | ************0313 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170224909 | ************8746 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225502 | ************9411 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225005 | ************9378 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170673646 | ************9567 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170224910 | ************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170224702 | ************0095 | COMFORT RECOVERY IOP LLC | | $16,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225470 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/3/25 | 11/4/25 |
| ITSRV2170225440 | ************1348 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170224648 | ************7386 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170224676 | ************6354 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225527 | ************8796 | COMFORT RECOVERY IOP LLC | | $16,500 | 11/3/25 | 11/5/25 |
| ITSRV2172939556 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225485 | ************2121 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2176112606 | ************8972 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170673820 | ************0313 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225465 | ************8972 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170225009 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170655155 | ************1976 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2176113123 | ************1976 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2176112848 | ************9635 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2179015137 | ************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2179016015 | ************9411 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2176112712 | ************6354 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2179013375 | ************7386 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2179010956 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/3/25 | 11/4/25 |
| ITSRV2179015831 | ************9590 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170224967 | ************9635 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2170655489 | ************9590 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| ITSRV2191683139 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001282035985 | ************9567 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727266 | ************2121 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726832 | ************8259 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726789 | ************9635 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726559 | ************0095 | COMFORT RECOVERY IOP LLC | | $16,500 | 11/3/25 | 11/5/25 |
| Q100001281726822 | ************9378 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727113 | ************6989 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726779 | ************6714 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001282030958 | ************1976 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726811 | ************5913 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726838 | ************9183 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001282023176 | ************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726538 | ************6354 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726858 | ************6723 | COMFORT RECOVERY IOP LLC | | $16,500 | 11/3/25 | 11/5/25 |
| Q100001281726809 | ************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727129 | ************3665 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001282030975 | ************9590 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727278 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/3/25 | 11/4/25 |
| Q100001281727296 | ************9411 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727254 | ************1348 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001282030992 | ************8412 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/3/25 | 11/4/25 |
| Q100001282035988 | ************0313 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727098 | ************7393 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726808 | ************8746 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727336 | ************3469 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001282030970 | ************5374 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727314 | ************8796 | COMFORT RECOVERY IOP LLC | | $16,500 | 11/3/25 | 11/5/25 |
| Q100001282035982 | ************3263 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726520 | ************7386 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281726827 | ************6462 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001281727132 | ************8972 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/3/25 | 11/5/25 |
| Q100001303830607 | ************2627 | COMFORT RECOVERY IOP LLC | | $60,500 | 11/3/25 | 11/17/25 |
| Q100001281726825 | ************6801 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/4/25 | 11/5/25 |
| Q100001281727250 | ************3248 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/4/25 | 11/5/25 |
| Q100001282035983 | ************5444 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/4/25 | 11/5/25 |
| ITSRV2170225248 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/5/25 | 11/6/25 |
| ITSRV2179015135 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/5/25 | 11/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282030983 | ************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 11/5/25 | 11/7/25 |
| Q100001281727081 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/5/25 | 11/6/25 |
| ITSRV2179010855 | ************0313 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170225457 | ************8796 | COMFORT RECOVERY IOP LLC | $11,000 | 11/6/25 | 11/7/25 |
| ITSRV2179011378 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170225530 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170225024 | ************9378 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170225286 | ************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2172939668 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224632 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2176113109 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224954 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224976 | ************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224990 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224952 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224965 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170224647 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170225477 | ************9411 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170655193 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170655308 | ************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170225534 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170673257 | ************0313 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2179015368 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2176112711 | ************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2179015611 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2179012632 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2176112865 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2179015901 | ************9411 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2176112708 | ************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2191679519 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726839 | ************9378 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726783 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282035984 | ************9567 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727146 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727330 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727107 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282255440 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727268 | ************8796 | COMFORT RECOVERY IOP LLC | $11,000 | 11/6/25 | 11/7/25 |
| Q100001281726519 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282253588 | ************9852 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726846 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282253606 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727320 | ************3665 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726780 | ************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 11/6/25 | 11/7/25 |
| Q100001281726785 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727285 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727274 | ************9411 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726800 | ************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726517 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726850 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727139 | ************6068 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727315 | ************2121 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282030968 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727286 | ************7393 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726814 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726788 | ************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282255424 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282030960 | ************5374 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282253636 | ************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282035986 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282253654 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282030990 | ************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282035990 | ************3263 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726772 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726784 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281726799 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282035989 | ************0313 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282030988 | ************2089 | COMFORT RECOVERY DOCERY LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282253607 | ************7592 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001281727130 | ************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282253578 | *************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| Q100001285631429 | *************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 11/6/25 | 11/7/25 |
| ITSRV2170988872 | *************3892 | COMFORT RECOVERY IOP LLC | $6,500 | 11/7/25 | 11/7/25 |
| ITSRV2179010837 | *************3892 | COMFORT RECOVERY IOP LLC | $6,500 | 11/7/25 | 11/7/25 |
| Q100001282253528 | *************3892 | COMFORT RECOVERY IOP LLC | $6,500 | 11/7/25 | 11/7/25 |
| ITSRV2176112645 | *************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172552515 | *************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172516117 | *************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2170989015 | *************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172516134 | *************0313 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2170988881 | *************2121 | COMFORT RECOVERY IOP LLC | $6,500 | 11/10/25 | 11/10/25 |
| ITSRV2170989011 | *************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172406202 | *************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2170991447 | *************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2176112756 | *************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172516118 | *************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2176112656 | *************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2176112948 | *************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172516208 | *************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2170988874 | *************9378 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172516166 | *************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172552483 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2179015371 | *************0313 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172406302 | *************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2172516163 | *************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2170988880 | *************8796 | COMFORT RECOVERY IOP LLC | $16,500 | 11/10/25 | 11/12/25 |
| ITSRV2179012916 | *************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2179019519 | *************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2179011496 | *************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2179013792 | *************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2179010865 | *************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| ITSRV2179013581 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253535 | *************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267247 | *************3263 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267246 | *************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283176047 | *************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283286820 | *************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253538 | *************2121 | COMFORT RECOVERY IOP LLC | $6,500 | 11/10/25 | 11/10/25 |
| Q100001282255422 | *************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253629 | *************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267242 | *************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253661 | *************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267254 | *************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267235 | *************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253648 | *************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253656 | *************6723 | COMFORT RECOVERY IOP LLC | $16,500 | 11/10/25 | 11/12/25 |
| Q100001282253645 | *************3469 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283176025 | *************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267205 | *************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253647 | *************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253663 | *************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267265 | *************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282255428 | *************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267252 | *************6801 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253531 | *************9378 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283176084 | *************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253610 | *************9852 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253612 | *************3665 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253634 | *************7592 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267244 | *************7393 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267267 | *************6068 | COMFORT RECOVERY IOP LLC | $13,000 | 11/10/25 | 11/11/25 |
| Q100001282255432 | *************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253590 | *************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283286846 | *************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267217 | *************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267218 | *************0313 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267228 | *************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283416990 | *************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267214 | *************9567 | COMFORT RECOVERY IOP LLC | $6,500 | 11/10/25 | 11/10/25 |
| Q100001283389388 | *************5644 | COMFORT RECOVERY IOP LLC | $19,500 | 11/10/25 | 11/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283267243 | *************1976 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253529 | *************8796 | COMFORT RECOVERY IOP LLC | | $16,500 | 11/10/25 | 11/12/25 |
| Q100001283176113 | *************6354 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283416964 | *************3727 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283300047 | *************9183 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283286829 | *************7386 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283267210 | *************1348 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283176072 | *************2089 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001285631471 | *************3321 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/10/25 | 11/12/25 |
| Q100001285107039 | *************4878 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/11/25 | 11/12/25 |
| Q100001285107011 | *************8678 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/11/25 | 11/12/25 |
| Q100001285107051 | *************0594 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/11/25 | 11/12/25 |
| ITSRV2181599905 | *************5465 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/12/25 | 11/14/25 |
| Q100001283286815 | *************6068 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/12/25 | 11/13/25 |
| Q100001285128956 | *************6644 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/12/25 | 11/14/25 |
| Q100001285128944 | *************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/12/25 | 11/14/25 |
| Q100001288581124 | *************5465 | COMFORT RECOVERY IOP LLC | | $19,500 | 11/12/25 | 11/14/25 |
| ITSRV2172406146 | *************8746 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172516095 | *************8972 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2170988858 | *************8796 | COMFORT RECOVERY IOP LLC | | $11,000 | 11/13/25 | 11/14/25 |
| ITSRV2172516085 | *************1348 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2176112145 | *************9635 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2176113102 | *************8972 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172516050 | *************9411 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2170988890 | *************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172406222 | *************6354 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2170988848 | *************9378 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172516147 | *************7386 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2179011654 | *************6714 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172552500 | *************9590 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2170988927 | *************5412 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2176112671 | *************6354 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172516093 | *************1976 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2179015890 | *************7386 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2179015687 | *************9411 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2172406107 | *************9635 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2170991499 | *************6714 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2179010538 | *************5412 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2176112662 | *************1976 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2179013099 | *************9590 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2170988918 | *************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2179015245 | *************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267261 | *************5374 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253639 | *************5905 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267207 | *************6801 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001285106977 | *************8678 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253583 | *************7592 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253586 | *************5412 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267266 | *************7393 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253504 | *************2363 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267258 | *************5444 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253544 | *************8259 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267199 | *************9411 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253582 | *************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283176022 | *************8746 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253556 | *************9852 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282255435 | *************6714 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267213 | *************1348 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253597 | *************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282255423 | *************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267230 | *************7386 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283286810 | *************3263 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283286825 | *************6462 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253542 | *************3665 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253507 | *************9378 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253516 | *************8796 | COMFORT RECOVERY IOP LLC | | $11,000 | 11/13/25 | 11/14/25 |
| Q100001283389482 | *************5644 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283416961 | *************3727 | COMFORT RECOVERY DOCERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283176114 | *************6354 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267257 | *************6989 | COMFORT RECOVERY IOP LLC | | $13,000 | 11/13/25 | 11/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283267206 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253585 | ************3469 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283300049 | ************0732 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267208 | ************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253615 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283176044 | ************2089 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283175993 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283300048 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001282253553 | ************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 11/13/25 | 11/14/25 |
| Q100001282255437 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001285128941 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283286818 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001284848094 | ************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283286843 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267220 | ************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283417022 | ************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001284847863 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001285631420 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001285107037 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| Q100001285107024 | ************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 11/13/25 | 11/14/25 |
| ITSRV2175622670 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2175622794 | ************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2186652785 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2175598995 | ************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2176475838 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2174174647 | ************6723 | COMFORT RECOVERY IOP LLC | $16,500 | 11/17/25 | 11/19/25 |
| ITSRV2175622787 | ************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2174174651 | ************3665 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2175598985 | ************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2175622668 | ************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2178365780 | ************7317 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2176475871 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2175599020 | ************3892 | COMFORT RECOVERY IOP LLC | $6,500 | 11/17/25 | 11/17/25 |
| ITSRV2181599937 | ************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| ITSRV2200924577 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128948 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001284223129 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001284219146 | ************3665 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285129002 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128949 | ************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128912 | ************7393 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650063 | ************0732 | COMFORT RECOVERY IOP LLC | $13,000 | 11/17/25 | 11/18/25 |
| Q100001284219138 | ************6723 | COMFORT RECOVERY IOP LLC | $16,500 | 11/17/25 | 11/19/25 |
| Q100001284848182 | ************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650072 | ************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650069 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631449 | ************9852 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285107030 | ************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001284847651 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631447 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285106996 | ************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631470 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128978 | ************3263 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285107036 | ************3892 | COMFORT RECOVERY IOP LLC | $6,500 | 11/17/25 | 11/17/25 |
| Q100001285128937 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285107076 | ************0594 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631468 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128969 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128914 | ************2089 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650090 | ************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128909 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285107008 | ************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128935 | ************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631474 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650053 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650074 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001284219143 | ************8796 | COMFORT RECOVERY IOP LLC | $16,500 | 11/17/25 | 11/19/25 |
| Q100001285106964 | ************8678 | COMFORT RECOVERY DOCERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650075 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128964 | ************9183 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285650062 | *************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631461 | *************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128999 | *************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285106995 | *************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285650095 | *************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631469 | *************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631427 | *************6801 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285107048 | *************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631443 | *************7592 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001286857979 | *************7317 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285128953 | *************9635 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631446 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001285631422 | *************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001288581150 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001291343818 | *************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/17/25 | 11/19/25 |
| Q100001294220884 | *************3469 | COMFORT RECOVERY IOP LLC | $214,500 | 11/17/25 | 12/31/25 |
| ITSRV2178278753 | *************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 11/18/25 | 11/19/25 |
| ITSRV2179233916 | *************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/18/25 | 11/19/25 |
| ITSRV2187521175 | *************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 11/18/25 | 11/20/25 |
| Q100001287349591 | *************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/18/25 | 11/19/25 |
| Q100001286654119 | *************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 11/18/25 | 11/19/25 |
| Q100001291771019 | *************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 11/18/25 | 11/20/25 |
| ITSRV2179776918 | *************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 11/19/25 | 11/21/25 |
| ITSRV2187521161 | *************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 11/19/25 | 11/21/25 |
| Q100001287593927 | *************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 11/19/25 | 11/21/25 |
| Q100001291771003 | *************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 11/19/25 | 11/21/25 |
| ITSRV2212282428 | *************9852 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2175623900 | *************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2175622700 | *************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2174174763 | *************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 11/20/25 | 11/21/25 |
| ITSRV2175598966 | *************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2175598999 | *************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2175599038 | *************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2178365722 | *************7317 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2176475856 | *************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 11/20/25 | 11/20/25 |
| ITSRV2174174953 | *************3665 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2178279052 | *************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2176475987 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181599881 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181139292 | *************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181139258 | *************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2179776903 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181139259 | *************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2179234024 | *************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181139208 | *************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181139221 | *************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2200940141 | *************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 11/20/25 | 11/20/25 |
| ITSRV2186652578 | *************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285106984 | *************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285650054 | *************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001284847642 | *************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001284219192 | *************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 11/20/25 | 11/21/25 |
| Q100001285106993 | *************5374 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128957 | *************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001284219148 | *************3665 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631450 | *************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 11/20/25 | 11/20/25 |
| Q100001285650059 | *************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285650050 | *************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001284222789 | *************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128963 | *************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128972 | *************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631436 | *************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631441 | *************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128926 | *************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285107016 | *************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128958 | *************2089 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128950 | *************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285107046 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631419 | *************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001284848179 | *************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285128939 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285650097 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128959 | ************3263 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001286857971 | ************7317 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285107057 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128997 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128952 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631463 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285129005 | ************7393 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128945 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285107041 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285106999 | ************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285650068 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285128911 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001287349603 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001286654166 | ************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631426 | ************7592 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001288290305 | ************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001285631444 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001288290344 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001287593920 | ************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001288290278 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001288290325 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001288581106 | ************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001288290271 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001291343669 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| Q100001305564722 | ************9852 | COMFORT RECOVERY IOP LLC | $13,000 | 11/20/25 | 11/21/25 |
| ITSRV2181139248 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 11/21/25 | 11/21/25 |
| ITSRV2187521142 | ************0995 | COMFORT RECOVERY IOP LLC | $6,500 | 11/21/25 | 11/21/25 |
| Q100001288290270 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 11/21/25 | 11/21/25 |
| Q100001291770989 | ************0995 | COMFORT RECOVERY IOP LLC | $6,500 | 11/21/25 | 11/21/25 |
| ITSRV2181139194 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2200951053 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175599058 | ************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2176475845 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2179776888 | ************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175622573 | ************9635 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2175599493 | ************4878 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2175599279 | ************8678 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2174174600 | ************6723 | COMFORT RECOVERY IOP LLC | $16,500 | 11/24/25 | 11/26/25 |
| ITSRV2175599000 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/24/25 | 11/25/25 |
| ITSRV2174175010 | ************3665 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2178278837 | ************8537 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175622821 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175622770 | ************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175599004 | ************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175599043 | ************0594 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2181139285 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2179254897 | ************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2174179564 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181139297 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2179776971 | ************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2178365517 | ************7317 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181139303 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181139236 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181600205 | ************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181139199 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181139262 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2186652910 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2187521376 | ************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2187521137 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2179233868 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2187521213 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2209217745 | ************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2212521436 | ************9852 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001285128940 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 11/24/25 | 11/25/25 |
| Q100001285631439 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285631424 | ************7592 | COMFORT RECOVERY DOCERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001284219123 | ************6723 | COMFORT RECOVERY IOP LLC | $16,500 | 11/24/25 | 11/26/25 |
| Q100001288290263 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001285129000 | *************7393 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285650081 | *************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285128946 | *************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285128930 | *************9183 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285107018 | *************9590 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001284219153 | *************3665 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001285128922 | *************2089 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285128968 | *************3263 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001284223127 | *************8259 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285631445 | *************6801 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285129003 | *************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285650082 | *************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285107020 | *************4878 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001285107000 | *************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 11/24/25 | 11/25/25 |
| Q100001285128931 | *************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 11/24/25 | 11/25/25 |
| Q100001285107023 | *************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001284847623 | *************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285631472 | *************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285107042 | *************8678 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001284848103 | *************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285631442 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285650085 | *************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285107053 | *************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285128966 | *************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285129001 | *************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285128903 | *************9635 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001285650086 | *************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285631467 | *************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001286857929 | *************7317 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001287349594 | *************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001288290303 | *************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001285107043 | *************0594 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001288290312 | *************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001287593929 | *************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001287369889 | *************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001286654068 | *************8537 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001288290351 | *************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001287593912 | *************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001288581179 | *************5465 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001288290276 | *************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001288290269 | *************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001288290336 | *************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001291343822 | *************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001291771016 | *************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001291771044 | *************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| Q100001305654168 | *************9852 | COMFORT RECOVERY IOP LLC | $6,500 | 11/24/25 | 11/24/25 |
| Q100001291770986 | *************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2181599967 | *************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| ITSRV2181139299 | *************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| ITSRV2181139231 | *************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| ITSRV2187521151 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| Q100001288581198 | *************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| Q100001288290293 | *************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| Q100001288290322 | *************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| Q100001291770995 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 11/25/25 | 11/26/25 |
| ITSRV2181139197 | *************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 11/26/25 | 11/28/25 |
| ITSRV2181139209 | *************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 11/26/25 | 11/28/25 |
| ITSRV2181139260 | *************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 11/26/25 | 11/28/25 |
| Q100001288290266 | *************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 11/26/25 | 11/28/25 |
| Q100001288290327 | *************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 11/26/25 | 11/28/25 |
| Q100001288290281 | *************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 11/26/25 | 11/28/25 |
| ITSRV2181139264 | *************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2179233704 | *************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139206 | *************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2178365568 | *************7317 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139309 | *************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2174175067 | *************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 11/27/25 | 11/28/25 |
| ITSRV2175622701 | *************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2176475823 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2175622848 | *************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |

| ITSRV2181139315 | *************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
|---|---|---|---|---|---|
| ITSRV2181139213 | *************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2175598962 | *************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2179255095 | *************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2179776871 | *************0732 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139326 | *************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2178278987 | *************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139280 | *************9411 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139237 | *************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139274 | *************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139202 | *************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139251 | *************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181599973 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139217 | *************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181600201 | *************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2179776914 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2187521252 | *************0995 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2186652335 | *************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2187521208 | *************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2187521149 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2187521449 | *************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2200805278 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285129007 | *************7393 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285128938 | *************2089 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001287593903 | *************0732 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290294 | *************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001284219155 | *************6723 | COMFORT RECOVERY IOP LLC | $11,000 | 11/27/25 | 11/28/25 |
| Q100001285128920 | *************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285128954 | *************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285631421 | *************7592 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001284223020 | *************8259 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285128986 | *************1976 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285107002 | *************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285631428 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285106981 | *************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285650064 | *************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285129014 | *************8972 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285631457 | *************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285107014 | *************5374 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001287369891 | *************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285631451 | *************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285631431 | *************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001286654087 | *************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285650067 | *************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285650070 | *************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285650080 | *************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290273 | *************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290323 | *************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290317 | *************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285128910 | *************3263 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001285631434 | *************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290329 | *************9411 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290304 | *************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001287593926 | *************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290277 | *************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290285 | *************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288581208 | *************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001286857940 | *************7317 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290283 | *************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290291 | *************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290315 | *************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001287349573 | *************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288290345 | *************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001288581178 | *************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001291343623 | *************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001291771058 | *************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001291770993 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001291771069 | *************0995 | COMFORT RECOVERY DOCERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| Q100001291771040 | *************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 11/27/25 | 11/28/25 |
| ITSRV2181139271 | *************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2186925654 | *************4486 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139275 | *************4486 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139253 | *************6071 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139232 | *************8972 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2179233690 | *************3892 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2179254894 | *************6714 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139195 | *************6644 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139294 | *************9183 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139211 | *************9411 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139281 | *************4158 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139216 | *************7592 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139249 | *************9635 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139218 | *************7386 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139230 | *************6801 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2181139277 | *************1483 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2179254841 | *************5913 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| ITSRV2181139291 | *************6989 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139244 | *************6663 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2186652520 | *************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139267 | *************1849 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181600214 | *************4878 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139296 | *************2363 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139222 | *************3321 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2179776870 | *************5905 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181600161 | *************5465 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139245 | *************1348 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139273 | *************2089 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| ITSRV2181139288 | *************9590 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139295 | *************1976 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2179233697 | *************6723 | COMFORT RECOVERY IOP LLC | | $5,500 | 12/1/25 | 12/1/25 |
| ITSRV2181139225 | *************5444 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2181139210 | *************6354 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2179776854 | *************0732 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| ITSRV2181139239 | *************0594 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181600166 | *************7317 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| ITSRV2181139307 | *************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139223 | *************7393 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2181139313 | *************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139229 | *************8746 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181600165 | *************8537 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| ITSRV2181139282 | *************6462 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2187521382 | *************3727 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2187521236 | *************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2186631925 | *************5374 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2193930026 | *************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2186924361 | *************9183 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2181139203 | *************3248 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2187521201 | *************8678 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2195680781 | *************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2187521188 | *************4803 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2193718256 | *************6663 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2187521290 | *************0995 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2197705608 | *************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290262 | *************9411 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290326 | *************4486 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290342 | *************9590 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288581108 | *************5465 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001291343796 | *************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290340 | *************2089 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| Q100001287349549 | *************3892 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/1/25 | 12/1/25 |
| Q100001287593899 | *************5905 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290328 | *************1483 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001287593889 | *************0732 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| Q100001288290288 | *************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001287349568 | *************6723 | COMFORT RECOVERY IOP LLC | | $5,500 | 12/1/25 | 12/1/25 |
| Q100001287369865 | *************5913 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/1/25 | 12/2/25 |
| Q100001288290280 | *************8746 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290335 | *************4416 | COMFORT RECOVERY DOCERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290314 | *************9635 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290343 | *************6989 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/1/25 | 12/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001288290286 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290296 | ************0594 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290338 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290287 | ************7592 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290274 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290318 | ************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290289 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290284 | ************6354 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001287369885 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290330 | ************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288581110 | ************8537 | COMFORT RECOVERY IOP LLC | $13,000 | 12/1/25 | 12/2/25 |
| Q100001288290302 | ************6801 | COMFORT RECOVERY IOP LLC | $6,500 | 12/1/25 | 12/1/25 |
| Q100001288290309 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290295 | ************5444 | COMFORT RECOVERY IOP LLC | $6,500 | 12/1/25 | 12/1/25 |
| Q100001288290348 | ************9183 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290292 | ************8972 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288581186 | ************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290290 | ************7393 | COMFORT RECOVERY IOP LLC | $6,500 | 12/1/25 | 12/1/25 |
| Q100001288290264 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290313 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290347 | ************1976 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290349 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290333 | ************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001291771017 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290311 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001288290320 | ************5823 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001291771063 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001291329962 | ************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001291771026 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001291771035 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| Q100001294220862 | ************8259 | COMFORT RECOVERY IOP LLC | $16,500 | 12/1/25 | 12/3/25 |
| Q100001288581113 | ************7317 | COMFORT RECOVERY IOP LLC | $13,000 | 12/1/25 | 12/2/25 |
| Q100001291770997 | ************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2187521134 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| ITSRV2187120143 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| ITSRV2187521131 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| ITSRV2212282427 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| ITSRV2186652507 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| Q100001291595895 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| Q100001291770981 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| Q100001291343800 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| Q100001291770979 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| Q100001305564721 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/2/25 | 12/3/25 |
| ITSRV2179255176 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 12/3/25 | 12/4/25 |
| ITSRV2181139247 | ************2089 | COMFORT RECOVERY IOP LLC | $16,500 | 12/3/25 | 12/5/25 |
| ITSRV2181600189 | ************8537 | COMFORT RECOVERY IOP LLC | $6,500 | 12/3/25 | 12/3/25 |
| ITSRV2187521330 | ************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 12/3/25 | 12/5/25 |
| Q100001287369892 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 12/3/25 | 12/4/25 |
| Q100001288290301 | ************2089 | COMFORT RECOVERY IOP LLC | $16,500 | 12/3/25 | 12/5/25 |
| Q100001288581154 | ************8537 | COMFORT RECOVERY IOP LLC | $6,500 | 12/3/25 | 12/3/25 |
| Q100001291771011 | ************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 12/3/25 | 12/5/25 |
| ITSRV2186652716 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139263 | ************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139228 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139240 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139250 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181599994 | ************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139205 | ************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139246 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2179254798 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139268 | ************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139266 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 12/4/25 | 12/4/25 |
| ITSRV2181139198 | ************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139234 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521196 | ************1976 | COMFORT RECOVERY IOP LLC | $11,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139241 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139196 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139204 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139191 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139290 | ************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2181139272 | ************8972 | COMFORT RECOVERY IOP LLC | $6,500 | 12/4/25 | 12/4/25 |
| ITSRV2181139289 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2179776858 | ************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139242 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139284 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181139320 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521267 | ************0995 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521282 | ************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2186652474 | ************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2186652580 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521253 | ************7592 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2186632801 | ************5374 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2195679812 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2186924134 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521132 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521293 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521271 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2212282859 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181600174 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187120173 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521237 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521212 | ************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521191 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2186925738 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2197710245 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2187521269 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290332 | ************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290316 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291770983 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001305564676 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290300 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001287369864 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290306 | ************5823 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290341 | ************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001287593893 | ************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290319 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 12/4/25 | 12/4/25 |
| Q100001288290324 | ************8972 | COMFORT RECOVERY IOP LLC | $6,500 | 12/4/25 | 12/4/25 |
| Q100001288290261 | ************9635 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290310 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290337 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290265 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290307 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290308 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290297 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290279 | ************8746 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290275 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290268 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290267 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290331 | ************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290299 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288581227 | ************5465 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290272 | ************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771082 | ************0995 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288581134 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771062 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771089 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291343653 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771092 | ************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291595881 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291770982 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291343739 | ************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291343646 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291343624 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288290298 | ************1348 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771042 | ************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771074 | ************7592 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291330121 | ************5374 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771085 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771104 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/4/25 | 12/5/25 |
| Q100001291771034 | ************1976 | COMFORT RECOVERY IOP LLC | $11,000 | 12/4/25 | 12/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294220903 | ************8259 | COMFORT RECOVERY IOP LLC | $11,000 | 12/4/25 | 12/5/25 |
| ITSRV2186652342 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 12/5/25 | 12/5/25 |
| ITSRV2186652391 | ************5913 | COMFORT RECOVERY IOP LLC | $6,500 | 12/5/25 | 12/5/25 |
| Q100001291343632 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 12/5/25 | 12/5/25 |
| Q100001291343641 | ************5913 | COMFORT RECOVERY IOP LLC | $6,500 | 12/5/25 | 12/5/25 |
| ITSRV2187521207 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521470 | ************4695 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652338 | ************9635 | COMFORT RECOVERY IOP LLC | $6,500 | 12/8/25 | 12/8/25 |
| ITSRV2187521162 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187120076 | ************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652480 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652451 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521245 | ************1976 | COMFORT RECOVERY IOP LLC | $16,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521298 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521189 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521178 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186631977 | ************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2197705569 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521285 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521214 | ************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521164 | ************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521179 | ************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652453 | ************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652515 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652387 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652465 | ************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521202 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652463 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521228 | ************2089 | COMFORT RECOVERY IOP LLC | $16,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521172 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521230 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521223 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521225 | ************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2205590024 | ************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2195680769 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521350 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 12/8/25 | 12/9/25 |
| ITSRV2187521275 | ************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521263 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2193930064 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652482 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521396 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186632450 | ************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2186652495 | ************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2212540973 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/8/25 | 12/9/25 |
| ITSRV2187521176 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521171 | ************7592 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187120100 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 12/8/25 | 12/9/25 |
| ITSRV2187521138 | ************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2212282409 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2187521255 | ************0594 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343738 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291330051 | ************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343811 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291330016 | ************5374 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343769 | ************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343671 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343689 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771030 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771048 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771014 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291770999 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771088 | ************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771070 | ************0594 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343737 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291595892 | ************1348 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771083 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771072 | ************1976 | COMFORT RECOVERY IOP LLC | $16,500 | 12/8/25 | 12/10/25 |
| Q100001291771005 | ************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771009 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 12/8/25 | 12/9/25 |
| Q100001291771013 | ************0732 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001291343712 | ************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291770985 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343705 | ************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771053 | ************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343754 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291330077 | ************8746 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291595857 | ************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771039 | ************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771038 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771111 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343628 | ************9635 | COMFORT RECOVERY IOP LLC | $6,500 | 12/8/25 | 12/8/25 |
| Q100001291771027 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771055 | ************2089 | COMFORT RECOVERY IOP LLC | $16,500 | 12/8/25 | 12/10/25 |
| Q100001291771021 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291595889 | ************6354 | COMFORT RECOVERY IOP LLC | $13,000 | 12/8/25 | 12/9/25 |
| Q100001291770987 | ************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771036 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771010 | ************7592 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771099 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291771091 | ************4695 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001294220952 | ************8259 | COMFORT RECOVERY IOP LLC | $16,500 | 12/8/25 | 12/10/25 |
| Q100001291770984 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001291343765 | ************5823 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001305564704 | ************6714 | COMFORT RECOVERY IOP LLC | $19,500 | 12/8/25 | 12/10/25 |
| Q100001305683177 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/8/25 | 12/9/25 |
| Q100001294220910 | ************9635 | COMFORT RECOVERY IOP LLC | $110,500 | 12/9/25 | 12/31/25 |
| ITSRV2187521143 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 12/10/25 | 12/11/25 |
| ITSRV2187120129 | ************6354 | COMFORT RECOVERY IOP LLC | $16,500 | 12/10/25 | 12/12/25 |
| ITSRV2212282374 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/10/25 | 12/11/25 |
| Q100001292699912 | ************1876 | COMFORT RECOVERY IOP LLC | $19,500 | 12/10/25 | 12/12/25 |
| Q100001291770990 | ************9590 | COMFORT RECOVERY IOP LLC | $13,000 | 12/10/25 | 12/11/25 |
| Q100001291595888 | ************6354 | COMFORT RECOVERY IOP LLC | $16,500 | 12/10/25 | 12/12/25 |
| Q100001305564656 | ************6801 | COMFORT RECOVERY IOP LLC | $13,000 | 12/10/25 | 12/11/25 |
| ITSRV2187521401 | ************1976 | COMFORT RECOVERY IOP LLC | $11,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521233 | ************0732 | COMFORT RECOVERY IOP LLC | $6,500 | 12/11/25 | 12/11/25 |
| ITSRV2186652389 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652645 | ************9411 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521295 | ************2089 | COMFORT RECOVERY IOP LLC | $11,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521155 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521261 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521429 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652332 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521168 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652340 | ************5913 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186632712 | ************5374 | COMFORT RECOVERY IOP LLC | $6,500 | 12/11/25 | 12/11/25 |
| ITSRV2187521159 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521274 | ************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521434 | ************7592 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521241 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521246 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652647 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2195680907 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652372 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521257 | ************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2193930005 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521198 | ************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521220 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186632898 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652435 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652457 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187120123 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521148 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2212282625 | ************6714 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521423 | ************0995 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521152 | ************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521193 | ************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521141 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2186652426 | ************5412 | COMFORT RECOVERY DOCERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521180 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521256 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 12/11/25 | 12/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2197707171 | *************4416 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521259 | *************4803 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2187521167 | *************4158 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2203112111 | *************9183 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771079 | *************6663 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771028 | *************1976 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/11/25 | 12/12/25 |
| Q100001291770994 | *************4878 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343645 | *************2363 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343656 | *************9183 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343622 | *************6989 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343710 | *************9411 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771057 | *************0995 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291330018 | *************8746 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343724 | *************9589 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771032 | *************1849 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343695 | *************5412 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771029 | *************6644 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291770988 | *************0060 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291330116 | *************5374 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/11/25 | 12/11/25 |
| Q100001291771002 | *************4158 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343652 | *************7386 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771108 | *************2089 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/11/25 | 12/12/25 |
| Q100001291771059 | *************0732 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/11/25 | 12/11/25 |
| Q100001291343626 | *************5913 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771076 | *************7592 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771095 | *************0594 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001292699961 | *************6970 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343680 | *************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771078 | *************4803 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343636 | *************5823 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291770996 | *************5905 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001292699875 | *************5702 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771049 | *************3399 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771001 | *************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771066 | *************8678 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291330119 | *************4486 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291770992 | *************3321 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771015 | *************4416 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291595877 | *************1348 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001294220905 | *************8259 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/11/25 | 12/12/25 |
| Q100001291771045 | *************6071 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771073 | *************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291595878 | *************5444 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291343670 | *************6462 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771004 | *************3248 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771007 | *************4695 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001292699904 | *************3264 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001291771075 | *************3727 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001300308700 | *************9183 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| Q100001305564719 | *************6714 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2189277824 | *************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2187521443 | *************4695 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2187521215 | *************3399 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2190247200 | *************6071 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189277662 | *************3321 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2187521296 | *************8678 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189824629 | *************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189277629 | *************2363 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189797525 | *************4878 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189277756 | *************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189278312 | *************1483 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189824578 | *************1849 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2193930091 | *************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2197706067 | *************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2195679789 | *************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2188444900 | *************6462 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2212604842 | *************6714 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/15/25 | 12/15/25 |
| ITSRV2189278308 | *************6663 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2189824603 | *************6644 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |
| Q100001291771090 | *************4695 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/15/25 | 12/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001292992518 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292266097 | ************1976 | COMFORT RECOVERY IOP LLC | $16,500 | 12/15/25 | 12/17/25 |
| Q100001292699935 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699883 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292266074 | ************9183 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292700437 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292979335 | ************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699911 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001291771106 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292266070 | ************5913 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292705701 | ************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001294220498 | ************8746 | COMFORT RECOVERY IOP LLC | $71,499 | 12/15/25 | 12/31/25 |
| Q100001292700421 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001293227544 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292992494 | ************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292700431 | ************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001293226979 | ************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292992517 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292255973 | ************6354 | COMFORT RECOVERY IOP LLC | $16,500 | 12/15/25 | 12/17/25 |
| Q100001292255975 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292255969 | ************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001293233970 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699835 | ************7592 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292266033 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 12/15/25 | 12/16/25 |
| Q100001292699879 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292992541 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699854 | ************6970 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292255963 | ************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292255964 | ************2089 | COMFORT RECOVERY IOP LLC | $16,500 | 12/15/25 | 12/17/25 |
| Q100001291771008 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292979578 | ************6209 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699869 | ************0594 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292700438 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699881 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699885 | ************4486 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292705693 | ************7386 | COMFORT RECOVERY IOP LLC | $6,500 | 12/15/25 | 12/15/25 |
| Q100001292699901 | ************9411 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699890 | ************1876 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001294220945 | ************8259 | COMFORT RECOVERY IOP LLC | $16,500 | 12/15/25 | 12/17/25 |
| Q100001292699960 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292700435 | ************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292255984 | ************5823 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001305748359 | ************6714 | COMFORT RECOVERY IOP LLC | $6,500 | 12/15/25 | 12/15/25 |
| Q100001292699838 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 12/15/25 | 12/17/25 |
| Q100001292699953 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 12/16/25 | 12/17/25 |
| Q100001292992508 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 12/16/25 | 12/17/25 |
| Q100001307190873 | ************6714 | COMFORT RECOVERY IOP LLC | $78,000 | 12/16/25 | 12/31/25 |
| Q100001292979312 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 12/17/25 | 12/19/25 |
| Q100001292979510 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 12/17/25 | 12/19/25 |
| ITSRV2187521163 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189277845 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189278338 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2195680757 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189277841 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2197709358 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2195357521 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2193930518 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2187521409 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189824615 | ************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189277805 | ************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2188504249 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189824576 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189797508 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189824580 | ************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2190247279 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2189278386 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699876 | ************5905 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292705712 | ************4989 | COMFORT RECOVERY DOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292700444 | ************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292992528 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001292266034 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699922 | ************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 12/18/25 | 12/18/25 |
| Q100001292992529 | ************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292266052 | ************9183 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001291771006 | ************4695 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292266049 | ************5913 | COMFORT RECOVERY IOP LLC | $6,500 | 12/18/25 | 12/18/25 |
| Q100001292699878 | ************0594 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001293226970 | ************0995 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292255976 | ************5412 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292700008 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699976 | ************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292979498 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292700455 | ************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699828 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001295905784 | ************7592 | COMFORT RECOVERY IOP LLC | $65,000 | 12/18/25 | 12/31/25 |
| Q100001292266072 | ************1976 | COMFORT RECOVERY IOP LLC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001292992492 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001293227537 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292256022 | ************5823 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292700426 | ************6663 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699839 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292700443 | ************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292992538 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292992498 | ************1849 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292255965 | ************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292700476 | ************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699952 | ************6970 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001294220875 | ************8259 | COMFORT RECOVERY IOP LLC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001292256024 | ************6354 | COMFORT RECOVERY IOP LLC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001291771033 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292992499 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292266058 | ************2089 | COMFORT RECOVERY IOP LLC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001292699964 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001293233981 | ************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292255970 | ************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699926 | ************1876 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292979566 | ************6209 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001296108343 | ************3321 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292979534 | ************4506 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699931 | ************4486 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292979313 | ************4878 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699986 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292699933 | ************2363 | COMFORT RECOVERY IOP LLC | $13,000 | 12/18/25 | 12/19/25 |
| Q100001292266071 | ************5913 | COMFORT RECOVERY IOP LLC | $58,500 | 12/19/25 | 12/31/25 |
| Q100001292699855 | ************9411 | COMFORT RECOVERY IOP LLC | $58,500 | 12/19/25 | 12/31/25 |
| ITSRV2193932242 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189279560 | ************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189797548 | ************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189824648 | ************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2187521187 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2195679795 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2187521441 | ************4695 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2190247307 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2197710814 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2188444984 | ************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189278297 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189277816 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2192485696 | ************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189278330 | ************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2195357319 | ************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189278089 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189824591 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2189824650 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699907 | ************6970 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292700425 | ************1483 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699870 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292992520 | ************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q10001292699942 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292700453 | ************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292992530 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 12/22/25 | 12/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001292992558 | ************1849 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001291771051 | ************4695 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699894 | ************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001293226958 | ************0995 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292255986 | ************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699862 | ************1876 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292266044 | ************9183 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292992557 | ************0060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292979524 | ************6209 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001293226964 | ************9656 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699924 | ************8492 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699884 | ************2363 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292700442 | ************5444 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292979508 | ************4506 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292979532 | ************8678 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001293233990 | ************4803 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292255995 | ************6462 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292992539 | ************1187 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699892 | ************0594 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292255979 | ************2089 | COMFORT RECOVERY IOP LLC | | $16,500 | 12/22/25 | 12/24/25 |
| Q100001292992507 | ************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699983 | ************3248 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/22/25 | 12/24/25 |
| Q100001292266060 | ************6989 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001291771022 | ************3399 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292705699 | ************4989 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292700448 | ************6663 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292979311 | ************5901 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001294220870 | ************8259 | COMFORT RECOVERY IOP LLC | | $16,500 | 12/22/25 | 12/24/25 |
| Q100001292255980 | ************6354 | COMFORT RECOVERY IOP LLC | | $16,500 | 12/22/25 | 12/24/25 |
| Q100001292979516 | ************6833 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001296108358 | ************3321 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292700424 | ************3727 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001294450706 | ************3892 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699951 | ************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292699917 | ************4486 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292979346 | ************4878 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001293227508 | ************6071 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001293226968 | ************7575 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292255933 | ************5823 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001292266059 | ************1976 | COMFORT RECOVERY IOP LLC | | $16,500 | 12/22/25 | 12/24/25 |
| Q100001292992516 | ************7708 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/22/25 | 12/24/25 |
| Q100001293226976 | ************2170 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/23/25 | 12/24/25 |
| Q100001293227003 | ************3345 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/23/25 | 12/24/25 |
| Q100001293227610 | ************0839 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/23/25 | 12/24/25 |
| ITSRV2189277637 | ************2363 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189277647 | ************9589 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2187521216 | ************4695 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189824610 | ************1849 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189278289 | ************6663 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2188496321 | ************6462 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2187521249 | ************3399 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2195679734 | ************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2197705599 | ************4416 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189824582 | ************4416 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189278288 | ************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189797716 | ************4878 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2193931295 | ************9589 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2190247265 | ************6071 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189277804 | ************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2192484988 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2189824590 | ************6644 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2195357447 | ************3321 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699973 | ************6970 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292979514 | ************6209 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293227599 | ************6071 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292979518 | ************4506 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292255992 | ************6354 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/25/25 | 12/26/25 |
| Q100001292699906 | ************0594 | COMFORT RECOVERY DOCERY LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001291771050 | ************4695 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292992496 | ************4416 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001292700418 | ************6663 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699844 | ************9589 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001294450649 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699969 | ************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292705702 | ************4989 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699891 | ************1876 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293227529 | ************0839 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292700441 | ************3727 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292979575 | ************6833 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293226972 | ************9656 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292992503 | ************4508 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699868 | ************3264 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292266062 | ************1976 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/25/25 | 12/26/25 |
| Q100001292992505 | ************6644 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292979496 | ************4878 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292979499 | ************8678 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293226973 | ************0995 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293233987 | ************4803 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699882 | ************4486 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292255966 | ************5412 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292255926 | ************2089 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/25/25 | 12/26/25 |
| Q100001292979322 | ************5901 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292992546 | ************1187 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292992554 | ************0060 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699955 | ************5702 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293226978 | ************2170 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292700440 | ************4158 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292992555 | ************7708 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001293226975 | ************3345 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292255999 | ************5823 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292700420 | ************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292700417 | ************5444 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292992525 | ************1849 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699851 | ************3248 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001291771067 | ************3399 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001294220930 | ************8259 | COMFORT RECOVERY IOP LLC | | $11,000 | 12/25/25 | 12/26/25 |
| Q100001293226962 | ************7575 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699967 | ************8492 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292255971 | ************6462 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292266066 | ************9183 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292266053 | ************6989 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001292699856 | ************2363 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| Q100001296108361 | ************3321 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/25/25 | 12/26/25 |
| ITSRV2190247295 | ************6071 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189797734 | ************4878 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2187521154 | ************3399 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/29/25 | 12/29/25 |
| ITSRV2189824636 | ************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2195679825 | ************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189278363 | ************6663 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189277727 | ************2363 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189824647 | ************1849 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189277743 | ************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189277680 | ************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2195357200 | ************3321 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189824577 | ************6644 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2193930653 | ************9589 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2188504625 | ************6462 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2192485089 | ************3892 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2212282403 | ************6209 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/29/25 | 12/29/25 |
| ITSRV2187521280 | ************4695 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/29/25 | 12/29/25 |
| ITSRV2193145554 | ************5412 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2197708904 | ************4416 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2189278357 | ************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/29/25 | 12/30/25 |
| Q100001292699958 | ************4486 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292979310 | ************5901 | COMFORT RECOVERY IOP LLC | | $13,000 | 12/29/25 | 12/30/25 |
| Q100001292700419 | ************5444 | COMFORT RECOVERY IOP LLC | | $6,500 | 12/29/25 | 12/29/25 |
| Q100001292699913 | ************0594 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292992542 | ************4416 | COMFORT RECOVERY DOCERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699874 | ************4060 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292266045 | ************9183 | COMFORT RECOVERY IOP LLC | | $19,500 | 12/29/25 | 12/31/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001292979497 | *************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292700409 | *************1483 | COMFORT RECOVERY IOP LLC | $13,000 | 12/29/25 | 12/30/25 |
| Q100001292992556 | *************1849 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001291771101 | *************4695 | COMFORT RECOVERY IOP LLC | $6,500 | 12/29/25 | 12/29/25 |
| Q100001292699886 | *************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001293226974 | *************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699849 | *************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292700413 | *************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292992510 | *************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292979500 | *************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 12/29/25 | 12/30/25 |
| Q100001293227531 | *************0839 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292992493 | *************6644 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292979511 | *************4878 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699880 | *************1876 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292255988 | *************5823 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001291770998 | *************3399 | COMFORT RECOVERY IOP LLC | $6,500 | 12/29/25 | 12/29/25 |
| Q100001293226980 | *************9656 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292255985 | *************2089 | COMFORT RECOVERY IOP LLC | $16,500 | 12/29/25 | 12/31/25 |
| Q100001292992531 | *************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699847 | *************6970 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292256000 | *************6462 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292992495 | *************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699918 | *************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292266073 | *************1976 | COMFORT RECOVERY IOP LLC | $16,500 | 12/29/25 | 12/31/25 |
| Q100001293227606 | *************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699848 | *************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292700422 | *************4158 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001293226982 | *************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292700411 | *************6663 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699865 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292255959 | *************6354 | COMFORT RECOVERY IOP LLC | $11,000 | 12/29/25 | 12/30/25 |
| Q100001292699867 | *************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001293233967 | *************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292705708 | *************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001293226955 | *************3345 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292266040 | *************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001294846024 | *************5412 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292699900 | *************2363 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292992526 | *************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292979550 | *************4506 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001305564701 | *************6209 | COMFORT RECOVERY IOP LLC | $6,500 | 12/29/25 | 12/29/25 |
| Q100001294450693 | *************3892 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001294220932 | *************8259 | COMFORT RECOVERY IOP LLC | $16,500 | 12/29/25 | 12/31/25 |
| Q100001293227006 | *************0995 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| Q100001296108330 | *************3321 | COMFORT RECOVERY IOP LLC | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2196401728 | *************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/30/25 | 12/31/25 |
| ITSRV2194521250 | *************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/30/25 | 12/31/25 |
| Q100001295618077 | *************5444 | COMFORT RECOVERY IOP LLC | $13,000 | 12/30/25 | 12/31/25 |
| Q100001296660778 | *************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 12/30/25 | 12/31/25 |
| ITSRV2195658628 | *************1483 | COMFORT RECOVERY IOP LLC | $6,500 | 12/31/25 | 12/31/25 |
| ITSRV2197988840 | *************6833 | COMFORT RECOVERY IOP LLC | $6,500 | 12/31/25 | 12/31/25 |
| ITSRV2197954135 | *************5901 | COMFORT RECOVERY IOP LLC | $6,500 | 12/31/25 | 12/31/25 |
| Q100001294220924 | *************6354 | COMFORT RECOVERY IOP LLC | $5,500 | 12/31/25 | 12/31/25 |
| Q100001296219642 | *************1483 | COMFORT RECOVERY IOP LLC | $6,500 | 12/31/25 | 12/31/25 |
| Q100001297480869 | *************5901 | COMFORT RECOVERY IOP LLC | $6,500 | 12/31/25 | 12/31/25 |
| Q100001297500693 | *************6833 | COMFORT RECOVERY IOP LLC | $6,500 | 12/31/25 | 12/31/25 |
| ITSRV2189277944 | *************9589 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2194521262 | *************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2194521297 | *************9411 | COMFORT RECOVERY IOP LLC | $6,500 | 1/1/26 | 1/1/26 |
| ITSRV2195658652 | *************6663 | COMFORT RECOVERY IOP LLC | $39,000 | 1/1/26 | 1/8/26 |
| ITSRV2195055141 | *************7592 | COMFORT RECOVERY IOP LLC | $45,500 | 1/1/26 | 1/9/26 |
| ITSRV2195357218 | *************6644 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2192485087 | *************2089 | COMFORT RECOVERY IOP LLC | $11,000 | 1/1/26 | 1/2/26 |
| ITSRV2192485050 | *************3892 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2192558762 | *************5913 | COMFORT RECOVERY IOP LLC | $6,500 | 1/1/26 | 1/1/26 |
| ITSRV2197988890 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197954551 | *************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197988879 | *************3264 | COMFORT RECOVERY DOCERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195658667 | *************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2194466597 | *************6462 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2194521326 | ************5444 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195926102 | ************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195625401 | ************4803 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2194466998 | ************6354 | COMFORT RECOVERY IOP LLC | | $11,000 | 1/1/26 | 1/2/26 |
| ITSRV2195357381 | ************4158 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197988770 | ************4508 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2200443170 | ************2170 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2194521329 | ************6989 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195339106 | ************0060 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195625385 | ************4486 | COMFORT RECOVERY IOP LLC | | $45,500 | 1/1/26 | 1/9/26 |
| ITSRV2195339142 | ************0594 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197957898 | ************7575 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2196401801 | ************3399 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197988921 | ************6833 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195055130 | ************5905 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195625390 | ************1849 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197988848 | ************5702 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2197988833 | ************1187 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195658517 | ************4878 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2195339898 | ************8678 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2198545340 | ************4989 | COMFORT RECOVERY IOP LLC | | $13,008 | 1/1/26 | 1/2/26 |
| ITSRV2198195269 | ************5901 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2200443029 | ************3345 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2215051870 | ************6714 | COMFORT RECOVERY IOP LLC | | $26,000 | 1/1/26 | 1/6/26 |
| ITSRV2192485082 | ************8259 | COMFORT RECOVERY IOP LLC | | $11,000 | 1/1/26 | 1/2/26 |
| ITSRV2195357243 | ************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001292699866 | ************9589 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297480936 | ************7575 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001294450675 | ************3892 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| ITSRV2200443016 | ************9656 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001294509635 | ************5913 | COMFORT RECOVERY IOP LLC | | $6,500 | 1/1/26 | 1/1/26 |
| Q100001296194566 | ************4486 | COMFORT RECOVERY IOP LLC | | $45,500 | 1/1/26 | 1/9/26 |
| Q100001294450692 | ************2089 | COMFORT RECOVERY IOP LLC | | $11,000 | 1/1/26 | 1/2/26 |
| Q100001296194571 | ************1849 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295618125 | ************5444 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295602656 | ************6462 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295905714 | ************7592 | COMFORT RECOVERY IOP LLC | | $45,500 | 1/1/26 | 1/9/26 |
| Q100001296098890 | ************0594 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001294450703 | ************7792 | COMFORT RECOVERY IOP LLC | | $32,500 | 1/1/26 | 1/7/26 |
| Q100001296401121 | ************4060 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296108355 | ************6644 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295618140 | ************6989 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295618115 | ************9411 | COMFORT RECOVERY IOP LLC | | $6,500 | 1/1/26 | 1/1/26 |
| Q100001296108368 | ************4158 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296108365 | ************1483 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295905701 | ************5905 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295618086 | ************3248 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296098934 | ************8678 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500708 | ************1187 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296219667 | ************3727 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500727 | ************3264 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296194568 | ************4803 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296219658 | ************6663 | COMFORT RECOVERY IOP LLC | | $39,000 | 1/1/26 | 1/8/26 |
| Q100001297480981 | ************8492 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297575850 | ************5901 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500699 | ************5702 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500734 | ************7708 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296660782 | ************3399 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500691 | ************4506 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297813161 | ************4989 | COMFORT RECOVERY IOP LLC | | $13,008 | 1/1/26 | 1/2/26 |
| Q100001298826249 | ************9656 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500672 | ************4508 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001296219540 | ************4878 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001298826246 | ************3345 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001298838045 | ************0839 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001297500686 | ************6833 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001298826260 | ************2170 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001299120190 | ************2363 | COMFORT RECOVERY IOP LLC | | $65,000 | 1/1/26 | 1/14/26 |
| Q100001297480995 | ************1876 | COMFORT RECOVERY IOP LLC | | $13,000 | 1/1/26 | 1/2/26 |
| Q100001299120129 | ************3469 | COMFORT RECOVERY IOP LLC | | $52,000 | 1/1/26 | 1/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294450689 | ************8259 | COMFORT RECOVERY IOP LLC | $11,000 | 1/1/26 | 1/2/26 |
| Q100001296098864 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/1/26 | 1/2/26 |
| Q100001295602680 | ************6354 | COMFORT RECOVERY IOP LLC | $11,000 | 1/1/26 | 1/2/26 |
| Q100001306006651 | ************5412 | COMFORT RECOVERY IOP LLC | $45,500 | 1/1/26 | 1/9/26 |
| Q100001307161793 | ************6714 | COMFORT RECOVERY IOP LLC | $26,000 | 1/1/26 | 1/6/26 |
| ITSRV2192558749 | ************5913 | COMFORT RECOVERY IOP LLC | $5,500 | 1/2/26 | 1/2/26 |
| ITSRV2194521243 | ************9411 | COMFORT RECOVERY IOP LLC | $5,500 | 1/2/26 | 1/2/26 |
| ITSRV2209846831 | ************4416 | COMFORT RECOVERY IOP LLC | $6,500 | 1/2/26 | 1/2/26 |
| Q100001295618073 | ************9411 | COMFORT RECOVERY IOP LLC | $5,500 | 1/2/26 | 1/2/26 |
| Q100001294509617 | ************5913 | COMFORT RECOVERY IOP LLC | $5,500 | 1/2/26 | 1/2/26 |
| Q100001304208161 | ************4416 | COMFORT RECOVERY IOP LLC | $6,500 | 1/2/26 | 1/2/26 |
| ITSRV2194466777 | ************6354 | COMFORT RECOVERY IOP LLC | $5,500 | 1/5/26 | 1/5/26 |
| ITSRV2197954184 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2197988806 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2192485023 | ************2089 | COMFORT RECOVERY IOP LLC | $11,000 | 1/5/26 | 1/6/26 |
| ITSRV2192485044 | ************8259 | COMFORT RECOVERY IOP LLC | $16,500 | 1/5/26 | 1/7/26 |
| ITSRV2194521294 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2195357216 | ************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 1/5/26 | 1/6/26 |
| ITSRV2195357226 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2194466968 | ************6462 | COMFORT RECOVERY IOP LLC | $26,000 | 1/5/26 | 1/8/26 |
| ITSRV2197989614 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2195055158 | ************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2195339169 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2194521302 | ************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2200443106 | ************3345 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2198829218 | ************4989 | COMFORT RECOVERY IOP LLC | $19,512 | 1/5/26 | 1/7/26 |
| ITSRV2195357389 | ************6644 | COMFORT RECOVERY IOP LLC | $71,500 | 1/5/26 | 1/19/26 |
| ITSRV2197957794 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2194521249 | ************9411 | COMFORT RECOVERY IOP LLC | $16,500 | 1/5/26 | 1/7/26 |
| ITSRV2197988826 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2197988871 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2192558773 | ************5913 | COMFORT RECOVERY IOP LLC | $16,500 | 1/5/26 | 1/7/26 |
| ITSRV2195339214 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2200443136 | ************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2195339622 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2197988856 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2195357206 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2195339072 | ************4878 | COMFORT RECOVERY IOP LLC | $6,500 | 1/5/26 | 1/5/26 |
| ITSRV2196401750 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2196401748 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2209890753 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2200443241 | ************9656 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2197954365 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296098926 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2194521281 | ************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001294450661 | ************2089 | COMFORT RECOVERY IOP LLC | $11,000 | 1/5/26 | 1/6/26 |
| ITSRV2197989423 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001295618120 | ************5444 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296108360 | ************3727 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296098887 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001294450672 | ************8259 | COMFORT RECOVERY IOP LLC | $16,500 | 1/5/26 | 1/7/26 |
| Q100001296108336 | ************6071 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296108340 | ************6644 | COMFORT RECOVERY IOP LLC | $71,500 | 1/5/26 | 1/19/26 |
| Q100001295618105 | ************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001294509649 | ************5913 | COMFORT RECOVERY IOP LLC | $16,500 | 1/5/26 | 1/7/26 |
| Q100001296098930 | ************0594 | COMFORT RECOVERY IOP LLC | $84,500 | 1/5/26 | 1/21/26 |
| Q100001295618102 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001295618132 | ************9589 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001295618076 | ************9411 | COMFORT RECOVERY IOP LLC | $16,500 | 1/5/26 | 1/7/26 |
| Q100001296108356 | ************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 1/5/26 | 1/6/26 |
| Q100001297500741 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001295602704 | ************6354 | COMFORT RECOVERY IOP LLC | $5,500 | 1/5/26 | 1/5/26 |
| Q100001295602675 | ************6462 | COMFORT RECOVERY IOP LLC | $26,000 | 1/5/26 | 1/8/26 |
| Q100001297500729 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297500685 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001295905739 | ************5905 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296660793 | ************4060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297500719 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296660772 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001296098900 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001297480875 | *************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297939177 | *************4989 | COMFORT RECOVERY IOP LLC | $19,512 | 1/5/26 | 1/7/26 |
| Q100001297480990 | *************1876 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297480870 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297500720 | *************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297500716 | *************4506 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001298826265 | *************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001298838046 | *************0839 | COMFORT RECOVERY IOP LLC | $6,500 | 1/5/26 | 1/5/26 |
| Q100001297500696 | *************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001297480886 | *************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001298826255 | *************3345 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001299655071 | *************3892 | COMFORT RECOVERY IOP LLC | $58,500 | 1/5/26 | 1/15/26 |
| Q100001304208136 | *************1849 | COMFORT RECOVERY IOP LLC | $84,500 | 1/5/26 | 1/21/26 |
| Q100001296098843 | *************4878 | COMFORT RECOVERY IOP LLC | $6,500 | 1/5/26 | 1/5/26 |
| Q100001298826258 | *************9656 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| Q100001304208032 | *************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2201405665 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/6/26 | 1/8/26 |
| ITSRV2194467289 | *************6354 | COMFORT RECOVERY IOP LLC | $5,500 | 1/6/26 | 1/6/26 |
| ITSRV2201912028 | *************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/6/26 | 1/7/26 |
| Q100001295602701 | *************6354 | COMFORT RECOVERY IOP LLC | $5,500 | 1/6/26 | 1/6/26 |
| Q100001299408314 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/6/26 | 1/8/26 |
| Q100001299655099 | *************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/6/26 | 1/7/26 |
| Q100001296219549 | *************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 1/7/26 | 1/8/26 |
| ITSRV2195658524 | *************4158 | COMFORT RECOVERY IOP LLC | $13,000 | 1/7/26 | 1/8/26 |
| ITSRV2192485052 | *************2089 | COMFORT RECOVERY IOP LLC | $5,500 | 1/7/26 | 1/7/26 |
| ITSRV2201912029 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/7/26 | 1/9/26 |
| ITSRV2201911986 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 1/7/26 | 1/9/26 |
| Q100001294450668 | *************2089 | COMFORT RECOVERY IOP LLC | $5,500 | 1/7/26 | 1/7/26 |
| Q100001299655081 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 1/7/26 | 1/9/26 |
| Q100001299655104 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/7/26 | 1/9/26 |
| ITSRV2195055213 | *************5905 | COMFORT RECOVERY IOP LLC | $6,500 | 1/8/26 | 1/8/26 |
| ITSRV2195357520 | *************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001296098927 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001295618099 | *************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2192558740 | *************5913 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| ITSRV2196401825 | *************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2194521244 | *************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2194521317 | *************5444 | COMFORT RECOVERY IOP LLC | $6,500 | 1/8/26 | 1/8/26 |
| ITSRV2197954229 | *************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197988865 | *************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2198545313 | *************4989 | COMFORT RECOVERY IOP LLC | $13,008 | 1/8/26 | 1/9/26 |
| ITSRV2195339951 | *************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2194521274 | *************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2195339677 | *************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2200443025 | *************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2195339785 | *************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2194521267 | *************9411 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| ITSRV2197988788 | *************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2195357220 | *************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2192485126 | *************8259 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| ITSRV2197958192 | *************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197988882 | *************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197988844 | *************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2201912009 | *************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2200443055 | *************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197988869 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197954276 | *************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197988854 | *************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2197955040 | *************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2209890463 | *************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001295618129 | *************5444 | COMFORT RECOVERY IOP LLC | $6,500 | 1/8/26 | 1/8/26 |
| Q100001297500718 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001294450655 | *************7792 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| Q100001295618092 | *************9411 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| Q100001294509603 | *************5913 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| Q100001295618098 | *************9589 | COMFORT RECOVERY IOP LLC | $6,500 | 1/8/26 | 1/8/26 |
| Q100001294450704 | *************8259 | COMFORT RECOVERY IOP LLC | $11,000 | 1/8/26 | 1/9/26 |
| Q100001295618069 | *************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001296660788 | *************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297500723 | *************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295905775 | ************5905 | COMFORT RECOVERY IOP LLC | $6,500 | 1/8/26 | 1/8/26 |
| Q100001296108367 | ************3727 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001296098940 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001298826244 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297500684 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001296108337 | ************6071 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001296098932 | ************4803 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297500736 | ************4506 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297480932 | ************4060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297481031 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297500695 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297500730 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297480970 | ************1876 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297480877 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297480975 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297500713 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001298826251 | ************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001299655094 | ************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| Q100001297813154 | ************4989 | COMFORT RECOVERY IOP LLC | $13,008 | 1/8/26 | 1/9/26 |
| Q100001304208022 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 1/8/26 | 1/9/26 |
| ITSRV2194466758 | ************6462 | COMFORT RECOVERY IOP LLC | $5,500 | 1/9/26 | 1/9/26 |
| ITSRV2201405044 | ************7386 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| ITSRV2201911899 | ************4158 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| ITSRV2201911959 | ************5905 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| Q100001295618124 | ************9589 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| Q100001295602700 | ************6462 | COMFORT RECOVERY IOP LLC | $5,500 | 1/9/26 | 1/9/26 |
| Q100001299655041 | ************4158 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| Q100001299655066 | ************5905 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| Q100001299679945 | ************6663 | COMFORT RECOVERY IOP LLC | $5,500 | 1/9/26 | 1/9/26 |
| Q100001299408312 | ************7386 | COMFORT RECOVERY IOP LLC | $6,500 | 1/9/26 | 1/9/26 |
| Q100001303649000 | ************5444 | COMFORT RECOVERY IOP LLC | $117,000 | 1/9/26 | 2/3/26 |
| ITSRV2196401705 | ************3399 | COMFORT RECOVERY IOP LLC | $6,500 | 1/12/26 | 1/12/26 |
| ITSRV2197988782 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2195339841 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201911920 | ************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2195339179 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201911958 | ************8294 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2197954133 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655107 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2197954273 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2197989161 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2197989156 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201911917 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2198545487 | ************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2197988824 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2200443009 | ************3345 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2197954461 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201405760 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201912002 | ************9411 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2201912189 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2201912017 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2197989039 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2197988816 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201912191 | ************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201912247 | ************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201912279 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2201951146 | ************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2209895890 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2201951096 | ************7792 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| ITSRV2218107078 | ************4486 | COMFORT RECOVERY IOP LLC | $11,000 | 1/12/26 | 1/13/26 |
| Q100001297480950 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001297500725 | ************4506 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2195625375 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2200443081 | ************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001296098891 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001296098919 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001296660769 | ************3399 | COMFORT RECOVERY IOP LLC | $6,500 | 1/12/26 | 1/12/26 |
| Q100001297481024 | ************1876 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001296194560 | ************4803 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001297813158 | ************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001297500688 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001297500694 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001297480931 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001297500697 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655049 | ************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001297500683 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001298826248 | ************3345 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001297500710 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655079 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001297480871 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655087 | ************9411 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001299655048 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655089 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001299408374 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299679930 | ************7792 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001299655083 | ************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001298826254 | ************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655058 | ************8294 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299679928 | ************6989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655093 | ************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001299655052 | ************6462 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001299679925 | ************6663 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001299655043 | ************9589 | COMFORT RECOVERY IOP LLC | $16,500 | 1/12/26 | 1/14/26 |
| Q100001297500712 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001304208109 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 1/12/26 | 1/14/26 |
| Q100001305564674 | ************5913 | COMFORT RECOVERY IOP LLC | $5,500 | 1/12/26 | 1/12/26 |
| Q100001308916305 | ************4486 | COMFORT RECOVERY IOP LLC | $11,000 | 1/12/26 | 1/13/26 |
| ITSRV2208867697 | ************7219 | COMFORT RECOVERY IOP LLC | $19,500 | 1/13/26 | 1/15/26 |
| ITSRV2209246528 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/13/26 | 1/14/26 |
| Q100001299408373 | ************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 1/13/26 | 1/14/26 |
| Q100001303830599 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/13/26 | 1/14/26 |
| Q100001303603742 | ************7219 | COMFORT RECOVERY IOP LLC | $19,500 | 1/13/26 | 1/15/26 |
| ITSRV2217885164 | ************4486 | COMFORT RECOVERY IOP LLC | $5,500 | 1/14/26 | 1/14/26 |
| Q100001308833361 | ************4486 | COMFORT RECOVERY IOP LLC | $5,500 | 1/14/26 | 1/14/26 |
| ITSRV2201912364 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2200443289 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2195625381 | ************0060 | COMFORT RECOVERY IOP LLC | $6,500 | 1/15/26 | 1/15/26 |
| ITSRV2197988875 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2197954137 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2195339107 | ************4803 | COMFORT RECOVERY IOP LLC | $6,500 | 1/15/26 | 1/15/26 |
| ITSRV2197954260 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201951205 | ************7792 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| ITSRV2197954199 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201912156 | ************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201405210 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2197988781 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2197988847 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2198545403 | ************4989 | COMFORT RECOVERY IOP LLC | $13,004 | 1/15/26 | 1/16/26 |
| ITSRV2195339089 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2209896327 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201911995 | ************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| ITSRV2197989422 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2209246250 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201912336 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| ITSRV2201951046 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201912339 | ************9411 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| ITSRV2201912102 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201912006 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| ITSRV2200443066 | ************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201911907 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2201911961 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| ITSRV2209891242 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001303830595 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2197988888 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001304229594 | ************6071 | COMFORT RECOVERY IOP LLC | $58,500 | 1/15/26 | 1/27/26 |
| Q100001296194565 | ************0060 | COMFORT RECOVERY IOP LLC | $6,500 | 1/15/26 | 1/15/26 |
| Q100001299655110 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001296098845 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001296098862 | ************4803 | COMFORT RECOVERY IOP LLC | $6,500 | 1/15/26 | 1/15/26 |
| Q100001297480872 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001297500679 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297500726 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297500698 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297813156 | ************4989 | COMFORT RECOVERY IOP LLC | $13,004 | 1/15/26 | 1/16/26 |
| Q100001297500738 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297481032 | ************1876 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001298826243 | ************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297481039 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297500722 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001297480908 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299679931 | ************6663 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001298826264 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299655118 | ************9411 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001297500702 | ************4506 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299383276 | ************2363 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299408319 | ************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299655039 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299655080 | ************9589 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299655059 | ************3248 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299679851 | ************6989 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299655072 | ************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001299655069 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299655103 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299679938 | ************7792 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299655090 | ************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299655100 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 1/15/26 | 1/16/26 |
| Q100001299408317 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001304208155 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| Q100001304208046 | ************4416 | COMFORT RECOVERY IOP LLC | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2208867794 | ************7219 | COMFORT RECOVERY IOP LLC | $6,500 | 1/16/26 | 1/16/26 |
| ITSRV2209266182 | ************0060 | COMFORT RECOVERY IOP LLC | $6,500 | 1/16/26 | 1/16/26 |
| ITSRV2212282367 | ************4803 | COMFORT RECOVERY IOP LLC | $6,500 | 1/16/26 | 1/16/26 |
| Q100001303843354 | ************0060 | COMFORT RECOVERY IOP LLC | $6,500 | 1/16/26 | 1/16/26 |
| Q100001303603883 | ************7219 | COMFORT RECOVERY IOP LLC | $6,500 | 1/16/26 | 1/16/26 |
| Q100001305564657 | ************4803 | COMFORT RECOVERY IOP LLC | $6,500 | 1/16/26 | 1/16/26 |
| ITSRV2212282567 | ************4803 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| ITSRV2201951127 | ************6989 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| Q100001297481038 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2197954236 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2197954839 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2197989241 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2198829263 | ************4989 | COMFORT RECOVERY IOP LLC | $19,512 | 1/19/26 | 1/21/26 |
| ITSRV2197989347 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2195339733 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2197988862 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2200443040 | ************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2197988885 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201911912 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2209265697 | ************7792 | COMFORT RECOVERY IOP LLC | $5,500 | 1/19/26 | 1/19/26 |
| ITSRV2201911913 | ************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201911924 | ************9411 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2201912008 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2197988797 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201405099 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2209895971 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2209266308 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2200443049 | ************3345 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| ITSRV2201912039 | ************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2197958298 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201911966 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2209895359 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201912242 | ************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/19/26 | 1/20/26 |
| ITSRV2209245970 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201912020 | ************9528 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| ITSRV2208868312 | ************7219 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| ITSRV2201912062 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001297500704 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001296098929 | ************8678 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001297480882 | ************1876 | COMFORT RECOVERY IOP LLC | $13,000 | 1/19/26 | 1/20/26 |
| Q100001297500724 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001297500678 | ************3264 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001297939168 | ************4989 | COMFORT RECOVERY IOP LLC | $19,512 | 1/19/26 | 1/21/26 |
| Q100001297500733 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001297500717 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001298826266 | ************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001297480915 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001298826245 | ************3345 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| Q100001297500731 | ************4506 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001297481018 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001299655070 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299655113 | ************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299408363 | ************3469 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299655054 | ************3248 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001299655051 | ************9411 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299655045 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299383275 | ************2363 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299655108 | ************9528 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| Q100001299408342 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001299655050 | ************9589 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001299655047 | ************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001299679946 | ************6663 | COMFORT RECOVERY IOP LLC | $5,500 | 1/19/26 | 1/19/26 |
| Q100001299655098 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 1/19/26 | 1/21/26 |
| Q100001303843364 | ************0060 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001303843338 | ************7792 | COMFORT RECOVERY IOP LLC | $5,500 | 1/19/26 | 1/19/26 |
| Q100001303830585 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001303604134 | ************7219 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001304208018 | ************4416 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001299679935 | ************6989 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| Q100001304208130 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/19/26 | 1/21/26 |
| Q100001299655096 | ************8294 | COMFORT RECOVERY IOP LLC | $13,000 | 1/19/26 | 1/20/26 |
| Q100001305564669 | ************4803 | COMFORT RECOVERY IOP LLC | $6,500 | 1/19/26 | 1/19/26 |
| ITSRV2195357225 | ************6644 | COMFORT RECOVERY IOP LLC | $11,000 | 1/20/26 | 1/21/26 |
| ITSRV2201951078 | ************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 1/20/26 | 1/21/26 |
| ITSRV2209891777 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/20/26 | 1/21/26 |
| Q100001296108348 | ************6644 | COMFORT RECOVERY IOP LLC | $11,000 | 1/20/26 | 1/21/26 |
| Q100001299679917 | ************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 1/20/26 | 1/21/26 |
| Q100001304208154 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/20/26 | 1/21/26 |
| Q100001305564663 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 1/20/26 | 1/21/26 |
| ITSRV2201912312 | ************8294 | COMFORT RECOVERY IOP LLC | $6,500 | 1/21/26 | 1/21/26 |
| Q100001299655097 | ************8294 | COMFORT RECOVERY IOP LLC | $6,500 | 1/21/26 | 1/21/26 |
| Q100001304208096 | ************1876 | COMFORT RECOVERY IOP LLC | $71,500 | 1/21/26 | 2/4/26 |
| Q100001296219663 | ************6644 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2195658660 | ************6644 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2197988881 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2197988899 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2195339578 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2201912019 | ************3248 | COMFORT RECOVERY IOP LLC | $6,500 | 1/22/26 | 1/22/26 |
| ITSRV2200443014 | ************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2198195274 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2197954945 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2197957705 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2201911975 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001299655111 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2199332922 | ************4989 | COMFORT RECOVERY IOP LLC | $13,008 | 1/22/26 | 1/23/26 |
| ITSRV2201912276 | ************9411 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2201912157 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2195658519 | ************0594 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2197989038 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2209846638 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2209265725 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2208867931 | ************7219 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2201951215 | ************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2201911993 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2201911941 | ************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2201405321 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2209895527 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2201912035 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2209246005 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2197989344 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| ITSRV2197954293 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296098852 | ************8678 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297500711 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297480973 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297500728 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001296219541 | ************0594 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001297575851 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297500737 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297480885 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297500687 | ************3264 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001298193210 | ************4989 | COMFORT RECOVERY IOP LLC | $13,008 | 1/22/26 | 1/23/26 |
| Q100001299679936 | ************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001298826250 | ************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001299655086 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297500676 | ************4506 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001299655088 | ************9589 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001299655065 | ************3248 | COMFORT RECOVERY IOP LLC | $6,500 | 1/22/26 | 1/22/26 |
| Q100001299655074 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001299655101 | ************9411 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001299655078 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001299408316 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001299408344 | ************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001299655056 | ************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001304208043 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001297481017 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001303830606 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001303604107 | ************7219 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001299383271 | ************2363 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001304208025 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001303843363 | ************0060 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001305683175 | ************3345 | COMFORT RECOVERY IOP LLC | $13,000 | 1/22/26 | 1/23/26 |
| Q100001304208021 | ************4416 | COMFORT RECOVERY IOP LLC | $97,500 | 1/22/26 | 2/11/26 |
| Q100001304208035 | ************1849 | COMFORT RECOVERY IOP LLC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2201912001 | ************3248 | COMFORT RECOVERY IOP LLC | $5,500 | 1/23/26 | 1/23/26 |
| Q100001299655095 | ************3248 | COMFORT RECOVERY IOP LLC | $5,500 | 1/23/26 | 1/23/26 |
| ITSRV2210412614 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2208815229 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2208835228 | ************3248 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2209246123 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2208834861 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2208867864 | ************7219 | COMFORT RECOVERY IOP LLC | $6,500 | 1/26/26 | 1/26/26 |
| ITSRV2209896265 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2209895597 | ************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2209245994 | ************0594 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2209266103 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2208834830 | ************9411 | COMFORT RECOVERY IOP LLC | $5,500 | 1/26/26 | 1/26/26 |
| ITSRV2210412571 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2210412597 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2209900835 | ************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2210412839 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2208648172 | ************6989 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2208814716 | ************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2210412485 | ************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2208904535 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2210412611 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| ITSRV2210412881 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304208040 | ************8678 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303568995 | ************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303569084 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303462864 | ************6989 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303581800 | ************3248 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001304208027 | ************1849 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303568952 | ************9589 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303603973 | ************7219 | COMFORT RECOVERY IOP LLC | $6,500 | 1/26/26 | 1/26/26 |
| Q100001303843352 | ************0060 | COMFORT RECOVERY IOP LLC | $65,000 | 1/26/26 | 2/6/26 |
| Q100001304208150 | ************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303830577 | ************4506 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303843345 | ************1187 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303603952 | ************2363 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001304229623 | ************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303649008 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001304552944 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304552962 | ************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304552934 | ************5702 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304553005 | ************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304860010 | ************2170 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303581625 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001304552935 | ************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304552990 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304552978 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303462882 | ************3469 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001304208050 | ************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304552988 | ************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001303581581 | ************9411 | COMFORT RECOVERY IOP LLC | $5,500 | 1/26/26 | 1/26/26 |
| Q100001303830597 | ************0594 | COMFORT RECOVERY IOP LLC | $16,500 | 1/26/26 | 1/28/26 |
| Q100001303830614 | ************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 1/26/26 | 1/28/26 |
| Q100001304229619 | ************6071 | COMFORT RECOVERY IOP LLC | $16,500 | 1/28/26 | 1/30/26 |
| ITSRV2209846634 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2209246349 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2208814702 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2208903971 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2209900761 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2208834938 | ************3248 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2208834676 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412530 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2208648189 | ************9473 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2209895305 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2209265688 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412498 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2209245969 | ************0594 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2208815411 | ************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2208648202 | ************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412587 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412569 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412609 | ************4989 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412573 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304553001 | ************4989 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412490 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210425132 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303581587 | ************3248 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304552981 | ************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304552940 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303569063 | ************9589 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304208023 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303568966 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001303462873 | ************9473 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303581336 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001303830596 | ************4506 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303843333 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303462891 | ************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304552967 | ************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303603789 | ************2363 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304552963 | ************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304563273 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304208045 | ************8678 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001303830604 | ************3399 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303462849 | ************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304208152 | ************1849 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001303648984 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304208026 | ************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304552979 | ************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001303569071 | ************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001303830584 | ************0594 | COMFORT RECOVERY IOP LLC | $11,000 | 1/29/26 | 1/30/26 |
| Q100001304229612 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304553006 | ************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304859923 | ************2170 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| Q100001304552958 | ************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 1/29/26 | 1/30/26 |
| ITSRV2210412580 | ************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2210412722 | ************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2209265741 | ************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 2/2/26 | 2/3/26 |
| ITSRV2210412579 | ************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2210412487 | *************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2208835597 | *************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2209878012 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2208530763 | *************9473 | COMFORT RECOVERY IOP LLC | $13,000 | 2/2/26 | 2/3/26 |
| ITSRV2208815565 | *************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2208648227 | *************6989 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2209246398 | *************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2208814989 | *************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2210425384 | *************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2210412472 | *************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2208834843 | *************3248 | COMFORT RECOVERY IOP LLC | $11,000 | 2/2/26 | 2/3/26 |
| ITSRV2208904320 | *************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2209246401 | *************0594 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2210412575 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2209846646 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2209846779 | *************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| ITSRV2210412507 | *************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304229595 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304552971 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001303830605 | *************3399 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304552983 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001303569081 | *************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001303603846 | *************2363 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001303426690 | *************9473 | COMFORT RECOVERY IOP LLC | $13,000 | 2/2/26 | 2/3/26 |
| Q100001303843358 | *************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 2/2/26 | 2/3/26 |
| Q100001304563275 | *************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001303649019 | *************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001304208034 | *************1849 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001304208147 | *************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304552936 | *************4989 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304208036 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001303462870 | *************6989 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001303569032 | *************7592 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001304552964 | *************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304229602 | *************6071 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001304552975 | *************5901 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304552939 | *************6833 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001303830591 | *************4506 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001303581593 | *************3248 | COMFORT RECOVERY IOP LLC | $11,000 | 2/2/26 | 2/3/26 |
| Q100001303462858 | *************3469 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001304208052 | *************8678 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001303830575 | *************0594 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001303581350 | *************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001304552951 | *************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 2/2/26 | 2/4/26 |
| Q100001304859949 | *************2170 | COMFORT RECOVERY IOP LLC | $6,500 | 2/2/26 | 2/2/26 |
| Q100001304552977 | *************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 2/2/26 | 2/3/26 |
| ITSRV2210412604 | *************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/3/26 | 2/4/26 |
| ITSRV2210896274 | *************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/3/26 | 2/4/26 |
| Q100001304552954 | *************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/3/26 | 2/4/26 |
| Q100001304859659 | *************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/3/26 | 2/4/26 |
| Q100001304859785 | *************2170 | COMFORT RECOVERY IOP LLC | $58,500 | 2/3/26 | 2/13/26 |
| Q100001304552953 | *************9633 | COMFORT RECOVERY IOP LLC | $13,000 | 2/3/26 | 2/4/26 |
| ITSRV2208648214 | *************9473 | COMFORT RECOVERY IOP LLC | $13,000 | 2/4/26 | 2/5/26 |
| ITSRV2209266076 | *************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 2/4/26 | 2/5/26 |
| ITSRV2210917848 | *************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/4/26 | 2/6/26 |
| ITSRV2210917584 | *************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/4/26 | 2/6/26 |
| ITSRV2210917699 | *************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/4/26 | 2/6/26 |
| Q100001303462898 | *************9473 | COMFORT RECOVERY IOP LLC | $13,000 | 2/4/26 | 2/5/26 |
| Q100001304881200 | *************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/4/26 | 2/6/26 |
| Q100001303843342 | *************1187 | COMFORT RECOVERY IOP LLC | $13,000 | 2/4/26 | 2/5/26 |
| Q100001303648980 | *************5444 | COMFORT RECOVERY IOP LLC | $16,500 | 2/4/26 | 2/6/26 |
| Q100001304881209 | *************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/4/26 | 2/6/26 |
| Q100001304881204 | *************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/4/26 | 2/6/26 |
| Q100001304552948 | *************5702 | COMFORT RECOVERY IOP LLC | $13,000 | 2/4/26 | 2/5/26 |
| ITSRV2209246548 | *************0594 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2209246492 | *************3399 | COMFORT RECOVERY IOP LLC | $6,500 | 2/5/26 | 2/5/26 |
| ITSRV2208904958 | *************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2208834813 | *************5905 | COMFORT RECOVERY DOCERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2208648275 | *************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2209895149 | *************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2210412951 | *************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2209890641 | *************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2208815494 | *************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2210412525 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210425287 | *************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210412470 | *************4989 | COMFORT RECOVERY IOP LLC | $6,500 | 2/5/26 | 2/5/26 |
| ITSRV2210412598 | *************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210896439 | *************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210412529 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2208815038 | *************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2210412480 | *************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210412554 | *************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210896562 | *************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| ITSRV2210412904 | *************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001303462855 | *************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| ITSRV2209891346 | *************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001303568999 | *************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001304229621 | *************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304208016 | *************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552956 | *************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001303568954 | *************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001304208048 | *************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304208020 | *************8678 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001303830589 | *************4506 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552980 | *************5901 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552941 | *************4989 | COMFORT RECOVERY IOP LLC | $6,500 | 2/5/26 | 2/5/26 |
| Q100001304553000 | *************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304563272 | *************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552966 | *************9633 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552943 | *************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304859899 | *************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304208049 | *************1849 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001303830602 | *************0594 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001303581554 | *************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001303648983 | *************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001304552950 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001303462869 | *************6989 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001304859944 | *************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552991 | *************6833 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304229596 | *************6071 | COMFORT RECOVERY IOP LLC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001303830598 | *************3399 | COMFORT RECOVERY IOP LLC | $6,500 | 2/5/26 | 2/5/26 |
| Q100001304552955 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/5/26 | 2/6/26 |
| Q100001304552993 | *************5702 | COMFORT RECOVERY IOP LLC | $52,000 | 2/6/26 | 2/17/26 |
| Q100001306299384 | *************4989 | COMFORT RECOVERY IOP LLC | $84,500 | 2/6/26 | 2/24/26 |
| Q100001308236932 | *************3399 | COMFORT RECOVERY IOP LLC | $71,500 | 2/6/26 | 2/20/26 |
| ITSRV2210412481 | *************1730 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210896234 | *************0350 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2208815330 | *************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 2/9/26 | 2/10/26 |
| ITSRV2210917675 | *************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210412647 | *************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210918036 | *************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2209846658 | *************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2208648244 | *************6989 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2209266364 | *************0060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2208834958 | *************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2209878022 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210412788 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210917497 | *************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2209891022 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2208814931 | *************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2208904145 | *************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2210896823 | *************6790 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210424661 | *************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210412872 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210412594 | *************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304859850 | *************0350 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001303830600 | *************4506 | COMFORT RECOVERY IOP LLC | $6,500 | 2/9/26 | 2/9/26 |
| Q100001303843360 | *************0060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001303568990 | *************7592 | COMFORT RECOVERY IOP LLC | $11,000 | 2/9/26 | 2/10/26 |
| Q100001304208029 | *************4508 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001303462923 | *************6989 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001303462850 | *************3469 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001303649020 | *************5444 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001304552982 | *************7575 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304229603 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304552946 | *************7708 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304208153 | *************1849 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001303581374 | *************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001303569005 | *************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001304552997 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304881201 | *************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304561936 | *************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304881214 | *************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001303649007 | *************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001304208019 | *************8678 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001304552932 | *************1730 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001306320984 | *************6833 | COMFORT RECOVERY IOP LLC | $91,000 | 2/9/26 | 2/26/26 |
| Q100001306589755 | *************5901 | COMFORT RECOVERY IOP LLC | $78,000 | 2/9/26 | 2/24/26 |
| Q100001304881186 | *************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304552989 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304229625 | *************6071 | COMFORT RECOVERY IOP LLC | $16,500 | 2/9/26 | 2/11/26 |
| Q100001304552995 | *************9633 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304208031 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| Q100001304859932 | *************6790 | COMFORT RECOVERY IOP LLC | $19,500 | 2/9/26 | 2/11/26 |
| ITSRV2210917576 | *************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 2/10/26 | 2/12/26 |
| Q100001304881205 | *************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 2/10/26 | 2/12/26 |
| ITSRV2210917489 | *************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 2/11/26 | 2/13/26 |
| ITSRV2210896294 | *************9016 | COMFORT RECOVERY IOP LLC | $19,500 | 2/11/26 | 2/13/26 |
| ITSRV2208814925 | *************7592 | COMFORT RECOVERY IOP LLC | $5,500 | 2/11/26 | 2/11/26 |
| Q100001303569021 | *************7592 | COMFORT RECOVERY IOP LLC | $5,500 | 2/11/26 | 2/11/26 |
| Q100001304881185 | *************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 2/11/26 | 2/13/26 |
| Q100001304859979 | *************9016 | COMFORT RECOVERY IOP LLC | $19,500 | 2/11/26 | 2/13/26 |
| ITSRV2208835835 | *************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2210917612 | *************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210412555 | *************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2209265684 | *************0060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2209846757 | *************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210425215 | *************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2208904781 | *************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2210412755 | *************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210917632 | *************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210412701 | *************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210917974 | *************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2208815185 | *************7592 | COMFORT RECOVERY IOP LLC | $5,500 | 2/12/26 | 2/12/26 |
| ITSRV2210917644 | *************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2208814748 | *************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2210896416 | *************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2209896388 | *************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2209878034 | *************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210896479 | *************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210412667 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2210412709 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| ITSRV2209895819 | *************4416 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2208648163 | *************6989 | COMFORT RECOVERY IOP LLC | $5,500 | 2/12/26 | 2/12/26 |
| Q100001303843331 | *************0060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001304208131 | *************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304552947 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001303569067 | *************7592 | COMFORT RECOVERY IOP LLC | $5,500 | 2/12/26 | 2/12/26 |
| Q100001304552987 | *************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001303462875 | *************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001304208159 | *************4508 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001303569064 | *************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001304563276 | *************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304229606 | *************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304881213 | *************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001303649006 | *************5444 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001304552957 | *************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304881216 | *************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304881220 | *************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304229615 | *************6071 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001304859655 | *************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304552999 | *************7575 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001303581372 | *************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001304859653 | *************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304208097 | *************4416 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001304881195 | *************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304552976 | *************8492 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001304552992 | *************9633 | COMFORT RECOVERY IOP LLC | $13,000 | 2/12/26 | 2/13/26 |
| Q100001303462848 | *************6989 | COMFORT RECOVERY IOP LLC | $5,500 | 2/12/26 | 2/12/26 |
| Q100001304208157 | *************8678 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001303648986 | *************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2210917510 | *************6394 | COMFORT RECOVERY IOP LLC | $6,500 | 2/13/26 | 2/13/26 |
| ITSRV2208814767 | *************7592 | COMFORT RECOVERY IOP LLC | $5,500 | 2/13/26 | 2/13/26 |
| ITSRV2208648389 | *************6989 | COMFORT RECOVERY IOP LLC | $5,500 | 2/13/26 | 2/13/26 |
| Q100001304881191 | *************6394 | COMFORT RECOVERY IOP LLC | $6,500 | 2/13/26 | 2/13/26 |
| Q100001303462905 | *************6989 | COMFORT RECOVERY IOP LLC | $5,500 | 2/13/26 | 2/13/26 |
| Q100001303569057 | *************7592 | COMFORT RECOVERY IOP LLC | $5,500 | 2/13/26 | 2/13/26 |
| ITSRV2208814875 | *************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| ITSRV2209891552 | *************4416 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| ITSRV2208904262 | *************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| ITSRV2208835037 | *************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| ITSRV2210412523 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210425017 | *************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210917620 | *************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210917556 | *************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210412661 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210917730 | *************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210917532 | *************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2209878064 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210896173 | *************6790 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2209266210 | *************0060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| ITSRV2208648241 | *************6989 | COMFORT RECOVERY IOP LLC | $5,500 | 2/16/26 | 2/16/26 |
| ITSRV2209896049 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210412581 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 2/16/26 | 2/17/26 |
| ITSRV2210917749 | *************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210896182 | *************0350 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210917901 | *************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210917505 | *************6746 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210412512 | *************1730 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210896236 | *************9016 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001303569004 | *************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001303462932 | *************3469 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001303648982 | *************5444 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001303462874 | *************6989 | COMFORT RECOVERY IOP LLC | $5,500 | 2/16/26 | 2/16/26 |
| Q100001304561950 | *************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304208101 | *************8678 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001304208142 | *************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304552970 | *************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001303581585 | *************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001303843357 | *************0060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001304881218 | *************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304859586 | *************6790 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304859631 | *************0350 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304552969 | *************1730 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304881206 | *************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304881208 | *************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001306589813 | *************4508 | COMFORT RECOVERY IOP LLC | $65,000 | 2/16/26 | 2/27/26 |
| Q100001303648985 | *************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001304859738 | *************9016 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304859750 | *************2170 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001304552974 | *************7708 | COMFORT RECOVERY IOP LLC | $13,000 | 2/16/26 | 2/17/26 |
| Q100001304881192 | *************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304229622 | *************4842 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304881189 | *************6746 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304208145 | *************4416 | COMFORT RECOVERY IOP LLC | $16,500 | 2/16/26 | 2/18/26 |
| Q100001304552968 | *************9633 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304552973 | *************8492 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q10000304229610 | *************6071 | COMFORT RECOVERY IOP LLC | $11,000 | 2/16/26 | 2/17/26 |
| Q100001304881190 | *************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304881217 | *************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 2/16/26 | 2/18/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001306589763 | ************7575 | COMFORT RECOVERY IOP LLC | $58,500 | 2/16/26 | 2/26/26 |
| Q100001304553008 | ************5702 | COMFORT RECOVERY IOP LLC | $16,500 | 2/18/26 | 2/20/26 |
| ITSRV2210917558 | ************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210917529 | ************6394 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2208815315 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| ITSRV2210896359 | ************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2209266123 | ************0060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| ITSRV2210425463 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2208834912 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| ITSRV2208904096 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| ITSRV2209890844 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210917495 | ************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210412764 | ************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210917606 | ************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210917565 | ************5833 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210412509 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210896268 | ************9016 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210917781 | ************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210896232 | ************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2209878061 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2210917585 | ************1632 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2209890561 | ************4416 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001303843346 | ************0060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001303649004 | ************5444 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304208039 | ************8678 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001303581708 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304859594 | ************2170 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304552959 | ************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001303649005 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304208030 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304881210 | ************1632 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304552945 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304881207 | ************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304208028 | ************4416 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304859703 | ************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304229614 | ************4842 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304859793 | ************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304881193 | ************6394 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304563285 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304859906 | ************9016 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304881187 | ************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001303462883 | ************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304881215 | ************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304881202 | ************5833 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304881198 | ************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001303569093 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/19/26 | 2/20/26 |
| Q100001304552933 | ************9633 | COMFORT RECOVERY IOP LLC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2215889787 | ************9016 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215379138 | ************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215889678 | ************1730 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215910442 | ************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215910577 | ************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215910625 | ************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2213593865 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| ITSRV2215379113 | ************0350 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215910715 | ************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2213895803 | ************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2215889869 | ************6790 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2213594055 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| ITSRV2214049953 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2213593840 | ************4416 | COMFORT RECOVERY IOP LLC | $5,500 | 2/23/26 | 2/23/26 |
| ITSRV2215379218 | ************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2214065715 | ************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2213611892 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| ITSRV2215910576 | ************6746 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| ITSRV2213593819 | ************0060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001307336943 | ************0350 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306320972 | ************5702 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001306299355 | ************0060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001306620006 | ************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001307663016 | ************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001307627332 | ************6790 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306320977 | ************4158 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001306320979 | ************5444 | COMFORT RECOVERY IOP LLC | $11,000 | 2/23/26 | 2/24/26 |
| Q100001307663335 | ************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001307662791 | ************0238 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306589804 | ************7386 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306299397 | ************5905 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001306299358 | ************4416 | COMFORT RECOVERY IOP LLC | $5,500 | 2/23/26 | 2/23/26 |
| Q100001307627233 | ************9016 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001307662995 | ************6746 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001307627318 | ************9633 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306520738 | ************9528 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001307337019 | ************2969 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306299372 | ************4060 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001307662981 | ************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001307627088 | ************1730 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306320990 | ************3469 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001314798067 | ************4842 | COMFORT RECOVERY IOP LLC | $6,500 | 2/23/26 | 2/23/26 |
| Q100001306589805 | ************2170 | COMFORT RECOVERY IOP LLC | $16,500 | 2/23/26 | 2/25/26 |
| Q100001307337012 | ************2451 | COMFORT RECOVERY IOP LLC | $19,500 | 2/23/26 | 2/25/26 |
| Q100001306299385 | ************8678 | COMFORT RECOVERY IOP LLC | $11,000 | 2/23/26 | 2/24/26 |
| ITSRV2215910675 | ************5944 | COMFORT RECOVERY IOP LLC | $13,000 | 2/24/26 | 2/25/26 |
| Q100001307663223 | ************5944 | COMFORT RECOVERY IOP LLC | $13,000 | 2/24/26 | 2/25/26 |
| ITSRV2214050198 | ************5901 | COMFORT RECOVERY IOP LLC | $16,500 | 2/25/26 | 2/27/26 |
| ITSRV2213593833 | ************4989 | COMFORT RECOVERY IOP LLC | $16,500 | 2/25/26 | 2/27/26 |
| Q100001306299405 | ************8678 | COMFORT RECOVERY IOP LLC | $11,000 | 2/25/26 | 2/26/26 |
| Q100001306299353 | ************4989 | COMFORT RECOVERY IOP LLC | $16,500 | 2/25/26 | 2/27/26 |
| Q100001306589773 | ************5901 | COMFORT RECOVERY IOP LLC | $16,500 | 2/25/26 | 2/27/26 |
| ITSRV2215889815 | ************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2213593860 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| ITSRV2214065393 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2214049986 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215910667 | ************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2213593832 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| ITSRV2215889840 | ************9016 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215379454 | ************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215379320 | ************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215911275 | ************6394 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2214049941 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215910426 | ************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215889697 | ************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215911374 | ************5944 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2213611991 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| ITSRV2215910624 | ************1632 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2215379152 | ************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001306320986 | ************4158 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| Q100001307336876 | ************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001306320987 | ************3469 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| Q100001306620005 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307627313 | ************1730 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001306320948 | ************5702 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| Q100001306589806 | ************7386 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001306589807 | ************2170 | COMFORT RECOVERY IOP LLC | $5,500 | 2/26/26 | 2/26/26 |
| Q100001307337031 | ************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001306589792 | ************9528 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307663038 | ************1632 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307663028 | ************5833 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307662764 | ************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307627331 | ************6790 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307336911 | ************0350 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001306299369 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| Q100001306299367 | ************5905 | COMFORT RECOVERY IOP LLC | $11,000 | 2/26/26 | 2/27/26 |
| Q100001307663135 | ************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307663171 | ************5944 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307627061 | ************9633 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307663030 | ************6394 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| Q100001307627339 | ************9016 | COMFORT RECOVERY IOP LLC | $13,000 | 2/26/26 | 2/27/26 |
| ITSRV2213611860 | ************6833 | COMFORT RECOVERY IOP LLC | $5,500 | 2/27/26 | 2/27/26 |
| Q100001306320937 | ************6833 | COMFORT RECOVERY IOP LLC | $5,500 | 2/27/26 | 2/27/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2215379199 | ************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 3/2/26 | 3/3/26 |
| ITSRV2213867878 | ************5901 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| ITSRV2215379435 | ************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 3/2/26 | 3/3/26 |
| ITSRV2215910740 | ************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 3/2/26 | 3/3/26 |
| ITSRV2215889814 | ************6790 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| ITSRV2215911087 | ************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2213593890 | ************5905 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| ITSRV2218289734 | ************5905 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| ITSRV2214065323 | ************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2214049976 | ************7386 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| ITSRV2219212854 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 3/2/26 | 3/3/26 |
| ITSRV2213612939 | ************6833 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| ITSRV2213593866 | ************4989 | COMFORT RECOVERY IOP LLC | $11,000 | 3/2/26 | 3/3/26 |
| ITSRV2215910594 | ************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2215910662 | ************5944 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2215910750 | ************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2215911070 | ************6746 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2215889735 | ************9016 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| Q100001306498643 | ************5901 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| Q100001307663403 | ************6394 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| Q100001306320973 | ************6833 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| Q100001307337006 | ************2969 | COMFORT RECOVERY IOP LLC | $13,000 | 3/2/26 | 3/3/26 |
| Q100001306620002 | ************0105 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| Q100001306320956 | ************3469 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| Q100001307336947 | ************2451 | COMFORT RECOVERY IOP LLC | $13,000 | 3/2/26 | 3/3/26 |
| Q100001306299373 | ************4989 | COMFORT RECOVERY IOP LLC | $11,000 | 3/2/26 | 3/3/26 |
| Q100001307663012 | ************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| Q100001306320988 | ************5702 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| Q100001307627235 | ************9016 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| Q100001307662965 | ************6746 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| Q100001307663149 | ************5944 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| Q100001309607986 | ************4060 | COMFORT RECOVERY IOP LLC | $11,000 | 3/2/26 | 3/3/26 |
| Q100001306299393 | ************5905 | COMFORT RECOVERY IOP LLC | $5,500 | 3/2/26 | 3/2/26 |
| Q100001307627340 | ************9633 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| Q100001306589802 | ************7386 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| Q100001307627298 | ************6790 | COMFORT RECOVERY IOP LLC | $6,500 | 3/2/26 | 3/2/26 |
| Q100001307663398 | ************0238 | COMFORT RECOVERY IOP LLC | $13,000 | 3/2/26 | 3/3/26 |
| Q100001307662927 | ************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 3/2/26 | 3/4/26 |
| ITSRV2219233800 | ************2969 | COMFORT RECOVERY IOP LLC | $32,500 | 3/4/26 | 3/10/26 |
| ITSRV2219233870 | ************2451 | COMFORT RECOVERY IOP LLC | $32,500 | 3/4/26 | 3/10/26 |
| Q100001309648310 | ************2451 | COMFORT RECOVERY IOP LLC | $32,500 | 3/4/26 | 3/10/26 |
| Q100001309648279 | ************2969 | COMFORT RECOVERY IOP LLC | $32,500 | 3/4/26 | 3/10/26 |
| ITSRV2215910478 | ************5833 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| ITSRV2215910654 | ************1632 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| ITSRV2215910531 | ************6394 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| ITSRV2213895815 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| ITSRV2215911346 | ************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| ITSRV2215910717 | ************5944 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| Q100001307662836 | ************5833 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| Q100001307663170 | ************1632 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| Q100001307663127 | ************6746 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| Q100001306520736 | ************0105 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| Q100001307663338 | ************5944 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| Q100001307662929 | ************6394 | COMFORT RECOVERY IOP LLC | $13,000 | 3/5/26 | 3/6/26 |
| ITSRV2219233798 | ************5944 | COMFORT RECOVERY IOP LLC | $19,500 | 3/9/26 | 3/11/26 |
| ITSRV2219233816 | ************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 3/9/26 | 3/11/26 |
| ITSRV2219233832 | ************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 3/9/26 | 3/11/26 |
| Q100001309648283 | ************5944 | COMFORT RECOVERY IOP LLC | $19,500 | 3/9/26 | 3/11/26 |
| Q100001309648292 | ************5833 | COMFORT RECOVERY IOP LLC | $19,500 | 3/9/26 | 3/11/26 |
| Q100001309648287 | ************1632 | COMFORT RECOVERY IOP LLC | $19,500 | 3/9/26 | 3/11/26 |
| Q100001238712227 | ************8474 | COMFORT RECOVERY TREATMEN | $8,300 | 5/24/25 | 5/24/25 |
| Q100001238712220 | ************8474 | COMFORT RECOVERY TREATMEN | $8,300 | 5/25/25 | 5/25/25 |
| Q100001238712228 | ************8474 | COMFORT RECOVERY TREATMEN | $8,300 | 5/26/25 | 5/26/25 |
| Q100001238712229 | ************8474 | COMFORT RECOVERY TREATMEN | $8,300 | 5/27/25 | 5/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001238712234 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 5/28/25 | 5/28/25 |
| Q100001239249685 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 5/29/25 | 5/29/25 |
| Q100001239677237 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 5/30/25 | 5/30/25 |
| Q100001239677245 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 5/31/25 | 5/31/25 |
| Q100001239677271 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/1/25 | 6/1/25 |
| Q100001239974120 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/2/25 | 6/2/25 |
| Q100001240228438 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240394443 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/4/25 | 6/4/25 |
| Q100001240914582 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241343042 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241343014 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241342997 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241574367 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/9/25 | 6/9/25 |
| Q100001242178597 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/10/25 | 6/10/25 |
| Q100001242178580 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/11/25 | 6/11/25 |
| Q100001242615720 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/12/25 | 6/12/25 |
| Q100001243047157 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/13/25 | 6/13/25 |
| Q100001243047154 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/14/25 | 6/14/25 |
| Q100001243047151 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/15/25 | 6/15/25 |
| Q100001243675754 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/16/25 | 6/16/25 |
| Q100001243675832 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/17/25 | 6/17/25 |
| Q100001244041947 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/18/25 | 6/18/25 |
| Q100001244411578 | ***********8474 | COMFORT RECOVERY TREATMEN | | $8,300 | 6/19/25 | 6/19/25 |
| Q100001264036888 | ***********1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/9/25 | 9/9/25 |
| Q100001264037046 | ***********1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264485117 | ***********1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264485289 | ***********8163 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001265426164 | ***********8163 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001265140690 | ***********1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001265141913 | ***********1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265426137 | ***********8163 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265140636 | ***********1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265426210 | ***********8163 | COMFORT RECOVERY TREATMEN | | $8,300 | 9/14/25 | 9/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265426153 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265426149 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265426139 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426146 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001266232323 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001266232451 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001266232286 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232387 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267169960 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169943 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169904 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169948 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267170052 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169940 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169962 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169933 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170133 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267169882 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267929345 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929309 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267919071 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001268323106 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/25/25 | 9/25/25 |
| Q100001268323006 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268553971 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268322769 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268554007 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268322750 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268553996 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268565633 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268554000 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/29/25 | 9/29/25 |
| Q100001269048893 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269048872 | ************8163 | COMFORT RECOVERY TREATMEN | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269048810 | ************1976 | COMFORT RECOVERY TREATMEN | $8,300 | 10/1/25 | 10/1/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001269603460 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269951042 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269951021 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269951025 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270754020 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001271337493 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/7/25 | 10/7/25 |
| Q100001271337553 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/8/25 | 10/8/25 |
| Q100001271337562 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/9/25 | 10/9/25 |
| Q100001271601848 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/10/25 | 10/10/25 |
| Q100001271601884 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/11/25 | 10/11/25 |
| Q100001271601847 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001273790038 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001273789934 | ************1976 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001277219967 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001277219954 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001277219971 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001277219958 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001277219988 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001277219965 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001277219997 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/27/25 | 10/27/25 |
| Q100001277219987 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/28/25 | 10/28/25 |
| Q100001277219972 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001277219957 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001277219968 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001277219962 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001277219981 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001277219970 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/3/25 | 11/3/25 |
| Q100001277219956 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/4/25 | 11/4/25 |
| Q100001278171466 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/5/25 | 11/5/25 |
| Q100001278857753 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278857785 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001278857824 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/8/25 | 11/8/25 |
| Q100001278857775 | ************6209 | COMFORT RECOVERY TREATMEN | | $8,300 | 11/9/25 | 11/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001278857762 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/10/25 | 11/10/25 |
| Q100001279480767 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/11/25 | 11/11/25 |
| Q100001279481011 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/12/25 | 11/12/25 |
| Q100001280900900 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/13/25 | 11/13/25 |
| Q100001280901035 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280901038 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/15/25 | 11/15/25 |
| Q100001280900869 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280901009 | ***********6209 | COMFORT RECOVERY TREATMEN | $8,300 | 11/17/25 | 11/17/25 |
| Q100001283384460 | ***********5757 | COMFORT RECOVERY TREATMEN | $8,300 | 11/19/25 | 11/19/25 |
| Q100001283384567 | ***********5757 | COMFORT RECOVERY TREATMEN | $8,300 | 11/20/25 | 11/20/25 |
| Q100001283384496 | ***********5757 | COMFORT RECOVERY TREATMEN | $8,300 | 11/21/25 | 11/21/25 |
| Q100001283384592 | ***********5757 | COMFORT RECOVERY TREATMEN | $8,300 | 11/22/25 | 11/22/25 |
| Q100001283384758 | ***********5757 | COMFORT RECOVERY TREATMEN | $8,300 | 11/23/25 | 11/23/25 |
| Q100001283384511 | ***********5757 | COMFORT RECOVERY TREATMEN | $8,300 | 11/24/25 | 11/24/25 |
| Q100001206878963 | ***********5342 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 1/13/25 | 1/13/25 |
| Q100001206878960 | ***********5342 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 1/14/25 | 1/14/25 |
| Q100001260410238 | ***********2640 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 8/19/25 | 8/19/25 |
| Q100001260410242 | ***********2640 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 8/20/25 | 8/20/25 |
| Q100001263394343 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263394801 | ***********1976 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263720408 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263720390 | ***********1976 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264126896 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264126898 | ***********1976 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264126874 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264467716 | ***********1976 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126894 | ***********1976 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126863 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126892 | ***********1976 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264126861 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265109985 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265410683 | ***********8163 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 9/10/25 | 9/10/25 |
| Q100001275161270 | ***********6209 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 10/15/25 | 10/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001275160979 | ************6209 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001275161137 | ************6209 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001275624776 | ************6209 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 10/18/25 | 10/18/25 |
| Q100001275624681 | ************6209 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 10/19/25 | 10/19/25 |
| Q100001275624795 | ************6209 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 10/20/25 | 10/20/25 |
| ITSRV2168018340 | ************1483 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001280320521 | ************1483 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012642 | ************1483 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280320460 | ************1483 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012664 | ************1483 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280320507 | ************1483 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2170700651 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001282046730 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2170694329 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001282046769 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694256 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/14/25 | 11/14/25 |
| Q100001282046729 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/14/25 | 11/14/25 |
| ITSRV2172345179 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/15/25 | 11/15/25 |
| Q100001283127776 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/15/25 | 11/15/25 |
| ITSRV2172345247 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/16/25 | 11/16/25 |
| Q100001283127849 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/16/25 | 11/16/25 |
| ITSRV2172345221 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/17/25 | 11/17/25 |
| Q100001283127823 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/17/25 | 11/17/25 |
| ITSRV2172345837 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/18/25 | 11/18/25 |
| Q100001283127859 | ************5757 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 11/18/25 | 11/18/25 |
| ITSRV2192539175 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/9/26 | 1/9/26 |
| Q100001294492339 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/9/26 | 1/9/26 |
| ITSRV2193090023 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/10/26 | 1/10/26 |
| Q100001294807109 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/10/26 | 1/10/26 |
| Q100001293607201 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539199 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/12/26 | 1/12/26 |
| Q100001294492347 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/12/26 | 1/12/26 |
| ITSRV2195639051 | ************6085 | COMFORT RECOVERY TREATMENT CENT | | $8,500 | 1/13/26 | 1/13/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296202851 | ************6085 | COMFORT RECOVERY TREATMENT CENT | $8,500 | 1/13/26 | 1/13/26 |
| Q100001215533362 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/17/25 | 2/17/25 |
| ITSRV2065705344 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/18/25 | 2/18/25 |
| Q100001215533462 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/18/25 | 2/18/25 |
| Q100001215533326 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/19/25 | 2/19/25 |
| Q100001215533338 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/20/25 | 2/20/25 |
| ITSRV2065704337 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/20/25 | 2/20/25 |
| ITSRV2065232589 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215533514 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215240770 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215533429 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/22/25 | 2/22/25 |
| ITSRV2065705103 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/22/25 | 2/22/25 |
| ITSRV2065232632 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/22/25 | 2/22/25 |
| Q100001215240782 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/22/25 | 2/22/25 |
| Q100001215240764 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/23/25 | 2/23/25 |
| ITSRV2065232537 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/23/25 | 2/23/25 |
| Q100001215533396 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/23/25 | 2/23/25 |
| ITSRV2065757357 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/24/25 | 2/24/25 |
| ITSRV2065758072 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/24/25 | 2/24/25 |
| Q100001215533428 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/24/25 | 2/24/25 |
| Q100001215560596 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/24/25 | 2/24/25 |
| ITSRV2066237459 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/25/25 | 2/25/25 |
| Q100001215857849 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/25/25 | 2/25/25 |
| Q100001215857868 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/25/25 | 2/25/25 |
| ITSRV2066543773 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/26/25 | 2/26/25 |
| Q100001216088397 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/26/25 | 2/26/25 |
| Q100001216074656 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/26/25 | 2/26/25 |
| ITSRV2067465078 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/27/25 | 2/27/25 |
| Q100001216545319 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/27/25 | 2/27/25 |
| Q100001216576796 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/27/25 | 2/27/25 |
| Q100001217315001 | ************8852 | DELUXE TREATMENT CENTER I | $9,500 | 2/28/25 | 2/28/25 |
| Q100001217363197 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 2/28/25 | 2/28/25 |
| Q100001217363016 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/1/25 | 3/1/25 |
| Q100001217362922 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/2/25 | 3/2/25 |
| Q100001217362921 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/3/25 | 3/3/25 |
| Q100001217703374 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/4/25 | 3/4/25 |
| Q100001217875890 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/5/25 | 3/5/25 |
| Q100001218441675 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/6/25 | 3/6/25 |
| Q100001218773551 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/7/25 | 3/7/25 |
| Q100001219141151 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/8/25 | 3/8/25 |
| ITSRV2071830310 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/8/25 | 3/8/25 |
| ITSRV2071851450 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/8/25 | 3/8/25 |
| Q100001219413219 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/8/25 | 3/8/25 |
| Q100001219427412 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/8/25 | 3/8/25 |
| ITSRV2071850728 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/9/25 | 3/9/25 |
| ITSRV2071943828 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/9/25 | 3/9/25 |
| Q100001219473433 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/9/25 | 3/9/25 |
| Q100001219115555 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/9/25 | 3/9/25 |
| Q100001219427430 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/9/25 | 3/9/25 |
| ITSRV2071850697 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/10/25 | 3/10/25 |
| ITSRV2071834209 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/10/25 | 3/10/25 |
| Q100001219413213 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/10/25 | 3/10/25 |
| Q100001219141153 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/10/25 | 3/10/25 |
| Q100001219427409 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/10/25 | 3/10/25 |
| ITSRV2071850649 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/11/25 | 3/11/25 |
| ITSRV2071830290 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219413208 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219427378 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219457327 | ************7379 | DELUXE TREATMENT CENTER I | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219783350 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2072475189 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2073354414 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/12/25 | 3/12/25 |
| Q100001220329054 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2075000822 | ************5110 | DELUXE TREATMENT CENTER I | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073354410 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073354460 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/13/25 | 3/13/25 |
| Q100001221395677 | ************5110 | DELUXE TREATMENT CENTER I | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220329096 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220329050 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/13/25 | 3/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2073751603 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073751686 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/14/25 | 3/14/25 |
| Q100001221395676 | ************5110 | DELUXE TREATMENT CENTER I | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220582106 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220582180 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073751628 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073751651 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582130 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/15/25 | 3/15/25 |
| Q100001221395675 | ************5110 | DELUXE TREATMENT CENTER I | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582151 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073751599 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2073696203 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220582103 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/16/25 | 3/16/25 |
| Q100001221395688 | ************5110 | DELUXE TREATMENT CENTER I | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220566469 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074703434 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074640601 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174164 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221213993 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074703461 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074640949 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221174180 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221214001 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074982936 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2074968526 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221382914 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221394677 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2076285705 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2076285377 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222211739 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222211733 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222211732 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076286207 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076285354 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222211753 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076285437 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076285316 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222211718 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222211755 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076285357 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2076285819 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222211740 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222211729 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2077027878 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2076969508 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222697698 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222651352 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2077342481 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077377660 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222931481 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222963496 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077776865 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2077776896 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156744 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156772 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2078692248 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2078703895 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223709488 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223700075 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/27/25 | 3/27/25 |
| Q100001224171396 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171388 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171340 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171316 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171384 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171362 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224752527 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224717329 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752534 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224717332 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224940108 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 4/2/25 | 4/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001224921543 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225599121 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599167 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225919425 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 4/4/25 | 4/4/25 |
| Q100001226250300 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 4/5/25 | 4/5/25 |
| Q100001226250269 | ************4271 | DELUXE TREATMENT CENTER I | $9,500 | 4/6/25 | 4/6/25 |
| ITSRV2086277816 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/10/25 | 4/10/25 |
| Q100001228383802 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2086278606 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/11/25 | 4/11/25 |
| Q100001228383800 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2086278114 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/12/25 | 4/12/25 |
| Q100001228383801 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2086277922 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/13/25 | 4/13/25 |
| Q100001228383799 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2086277787 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228383796 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086304303 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228396046 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| ITSRV2086278366 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383798 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228922318 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087189907 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087631803 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259456 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| ITSRV2087631637 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259321 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| ITSRV2087631783 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259448 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2088248297 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229625819 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088765832 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229985892 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2088975972 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230137997 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2090126071 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831120 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090667837 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180027 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| ITSRV2090667874 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180022 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667908 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180031 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2091980448 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231979349 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| ITSRV2091980506 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231979393 | ************5544 | DELUXE TREATMENT CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| Q100001235017330 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/5/25 | 5/5/25 |
| Q100001235017304 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/6/25 | 5/6/25 |
| Q100001235017322 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/7/25 | 5/7/25 |
| Q100001235017315 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| Q100001235017332 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235017297 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235017294 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235017323 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260173 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235668138 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235982715 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236355084 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355075 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355068 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236641962 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236970555 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001237158583 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| Q100001238204614 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001238504952 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001238204592 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238504958 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238204564 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238504955 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238504937 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/25/25 | 5/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001238204594 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238504960 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238204577 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238504966 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238712226 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238712212 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238765402 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001239352237 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352257 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239677262 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239880462 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677230 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239880456 | ************8800 | DELUXE TREATMENT CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076779 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677202 | ************7438 | DELUXE TREATMENT CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001245446920 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245446922 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245446936 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246034734 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246465085 | ************4634 | DELUXE TREATMENT CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464747 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465008 | ************4634 | DELUXE TREATMENT CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465091 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465036 | ************4634 | DELUXE TREATMENT CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465055 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246750378 | ************3985 | DELUXE TREATMENT CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| Q100001251173353 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251173278 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251173395 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251514625 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251823381 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020182 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252561102 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/24/25 | 7/24/25 |
| Q100001254616943 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975311 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975310 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/26/25 | 7/26/25 |
| Q100001254616936 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975344 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/27/25 | 7/27/25 |
| Q100001254616941 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313056 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| Q100001254616937 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| Q100001254616918 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594900 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253868007 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/30/25 | 7/30/25 |
| Q100001254616947 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/30/25 | 7/30/25 |
| Q100001254616929 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254649995 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254616938 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254616948 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254616924 | ************0658 | DELUXE TREATMENT CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254616940 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254650015 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254936820 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255256987 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255443686 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255977080 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/7/25 | 8/7/25 |
| Q100001256295830 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295784 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295827 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256595888 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257259683 | ************2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256918837 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257259670 | ************3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257259675 | ************2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258297307 | ************6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257259693 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685728 | ************3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257632721 | ************2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258297400 | ************6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257685699 | ************6482 | DELUXE TREATMENT CENTER I | $9,500 | 8/14/25 | 8/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258297305 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258297301 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258338918 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258338967 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297352 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297442 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297318 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297350 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258338974 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297441 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297329 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297384 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297294 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258338964 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297435 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258654302 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258622444 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654308 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654299 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258846177 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846163 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846249 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846148 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259409104 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409098 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409101 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409089 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409091 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739359 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739395 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739422 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739445 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739472 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739334 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259409092 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739444 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739383 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739391 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739321 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260369067 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260369071 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260369069 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260369068 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260369078 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260369065 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260369079 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260369064 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260601121 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601063 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601132 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601123 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261213513 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213490 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213521 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213511 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707570 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707473 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707036 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707437 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707411 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707539 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707514 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261706976 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707476 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707470 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707487 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707049 | ***********6362 | DELUXE TREATMENT CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707467 | ***********2221 | DELUXE TREATMENT CENTER I | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707506 | ***********3460 | DELUXE TREATMENT CENTER I | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707466 | ***********5078 | DELUXE TREATMENT CENTER I | $9,500 | 9/1/25 | 9/1/25 |

| Q100001261707178 | ************6362 | DELUXE TREATMENT CENTER I | $9,500 | 9/1/25 | 9/1/25 |
|---|---|---|---|---|---|
| Q100001262238611 | ************3460 | DELUXE TREATMENT CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262238635 | ************2221 | DELUXE TREATMENT CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262238701 | ************5078 | DELUXE TREATMENT CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262238704 | ************6362 | DELUXE TREATMENT CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262774297 | ************2221 | DELUXE TREATMENT CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774838 | ************3460 | DELUXE TREATMENT CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774905 | ************5078 | DELUXE TREATMENT CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263980144 | ************6362 | DELUXE TREATMENT CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774268 | ************2221 | DELUXE TREATMENT CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774825 | ************5078 | DELUXE TREATMENT CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774882 | ************3460 | DELUXE TREATMENT CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263980151 | ************5078 | DELUXE TREATMENT CENTER I | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263980177 | ************5078 | DELUXE TREATMENT CENTER I | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263980132 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263980126 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263980110 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263980160 | ************9664 | DELUXE TREATMENT CENTER I | $9,700 | 9/9/25 | 9/9/25 |
| Q100001263980115 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980157 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980162 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963976 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980150 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980171 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980116 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485228 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980124 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980158 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980120 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980187 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980143 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485767 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485221 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485657 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265141720 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485271 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485198 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485724 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485716 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265141689 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265140707 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141601 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141603 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141780 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141582 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265140635 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141651 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265133482 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141587 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141610 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141581 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141659 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265133474 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265140594 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141596 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141604 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827943 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141584 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141679 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265140671 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265140691 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265140676 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141583 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141725 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141735 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141607 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141740 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141693 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141702 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141627 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265141782 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426438 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426480 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426380 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001266232401 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426386 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426476 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426403 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426471 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001266232383 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232289 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232452 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232464 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232222 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232402 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232202 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232280 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232418 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232247 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232431 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232242 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232271 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232248 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232165 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232272 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830167 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830145 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169788 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830149 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830280 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169810 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830236 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169794 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830202 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830240 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830144 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830198 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169924 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830179 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830286 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170187 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830301 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169777 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830244 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830129 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169822 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830190 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830195 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169842 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830177 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830196 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830231 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830132 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169838 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830205 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169784 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830194 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169806 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267919017 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267928778 | ************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170051 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267919208 | ************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268321823 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267919026 | ************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267928987 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267918970 | ************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268322180 | ************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267928799 | ************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919128 | ************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929087 | ************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267929085 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267928840 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929086 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267928885 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267928920 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268321809 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267928829 | *************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929114 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929021 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322203 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267928781 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268323149 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268565914 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322051 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322207 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322062 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322035 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268321956 | *************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322019 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322191 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322080 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322030 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322102 | *************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268566082 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268323140 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268321861 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268321821 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268321903 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268321889 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322077 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322054 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268323119 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268565985 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268321913 | *************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322069 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268935041 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268565787 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928183 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269048541 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928018 | *************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928210 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268927954 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269046275 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269037808 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928165 | *************5485 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268927967 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928177 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269046267 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269037679 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269048512 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269046238 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269545554 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269545557 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037619 | *************7364 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046206 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046277 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046220 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048734 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037724 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046233 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269545556 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269603442 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269560373 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269560142 | *************7517 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269585862 | *************9664 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269585859 | *************1482 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001270751201 | *************1999 | DELUXE TREATMENT CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001270526803 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270573751 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270744362 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 10/3/25 | 10/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001270573779 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 10/4/25 | 10/4/25 |
| Q100001270526846 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/4/25 | 10/4/25 |
| Q100001270744385 | *************5412 | DELUXE TREATMENT CENTER I | $9,500 | 10/4/25 | 10/4/25 |
| Q100001270526808 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270573752 | *************5439 | DELUXE TREATMENT CENTER I | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270526741 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270744429 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270526845 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271272570 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270744460 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271597058 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271272572 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271597187 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271272565 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597020 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597004 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271596993 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597095 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597099 | *************7329 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272211643 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597010 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272211605 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597034 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001276577136 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596998 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597186 | *************7329 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597003 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597007 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272211529 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272211572 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001276577239 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272211533 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597111 | *************7329 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597072 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597084 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271596959 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272211631 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001276577062 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272211507 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272169878 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272211603 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219485 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272200051 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001276577166 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272169883 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272211645 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200159 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219477 | *************4339 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219424 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219443 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272211648 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001276577150 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472403 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472354 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472318 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472339 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472483 | *************4339 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472410 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472323 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472347 | *************9350 | DELUXE TREATMENT CENTER I | $9,700 | 10/15/25 | 10/15/25 |
| Q100001272472321 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001276577036 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851195 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851171 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868182 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272815803 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868211 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868169 | *************4339 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272859328 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868191 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272851164 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001276577179 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273747470 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273198268 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273173092 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200164 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172804 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200233 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273198338 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273943957 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001276577009 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273944190 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172910 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200195 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273781664 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200200 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273198328 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273198331 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172988 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001276577124 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273943938 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172816 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200322 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273198325 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200380 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172829 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273781759 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273198259 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001276577199 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273781772 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273943942 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273943918 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273944108 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940889 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940960 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940923 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940886 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001276577127 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273781762 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940860 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944072 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273943960 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940864 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944006 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940909 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940881 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001276577218 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940903 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940918 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940870 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940934 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944025 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940917 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944075 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001276577229 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273943929 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274823961 | *************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274854682 | *************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274823966 | *************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274823976 | *************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274823968 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274823940 | *************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274845109 | *************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274845119 | *************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854653 | *************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854723 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001276577194 | *************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854672 | *************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274823983 | *************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275382424 | *************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001274845105 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854691 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274823973 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274823970 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845121 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001276577071 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854666 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854663 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845086 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274823938 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274823948 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854719 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274823984 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001276577186 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854700 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275382345 | ************7104 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845097 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274823951 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854679 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274823969 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845082 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854697 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845113 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274823963 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854725 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001276577024 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275400845 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275416344 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275400848 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275407756 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275416336 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275407614 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275400963 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413413 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276577235 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275416524 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275401110 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275400814 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275407582 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275407583 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275413433 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275416341 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275400930 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276577185 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651666 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651706 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651651 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651696 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651672 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651677 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275652113 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651647 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276577238 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276577043 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182946 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276155556 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182995 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182899 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276172962 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001277215192 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182949 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276172968 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276570055 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276939275 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276613523 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276892947 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276890985 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577197 | ************6903 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276939274 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276890981 | ************1678 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277215190 | ************6320 | DELUXE TREATMENT CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276890990 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569985 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276939112 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276613525 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276939231 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276890994 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276569978 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276939092 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276939186 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276613537 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277431213 | ************5143 | DELUXE TREATMENT CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276891000 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276939157 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276890973 | ************9350 | DELUXE TREATMENT CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276939153 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277244778 | ************0024 | DELUXE TREATMENT CENTER I | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277244796 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277197608 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277431236 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431224 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435090 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278171195 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171332 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278811487 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278857817 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278811613 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278857894 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278857834 | ************6107 | DELUXE TREATMENT CENTER I | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278857875 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811645 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811538 | ************1917 | DELUXE TREATMENT CENTER I | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278857883 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278857829 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280304001 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279480717 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280304033 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480947 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480722 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280304031 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480751 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280286240 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281726541 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280304011 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280303970 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280286365 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281726535 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280286296 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280303973 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281726514 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280286065 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281726539 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280304007 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280901092 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281726508 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281726529 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281726510 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901098 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900936 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281726542 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281726531 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281726530 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726511 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726533 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726786 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726516 | ************0709 | DELUXE TREATMENT CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726524 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726544 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726528 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726775 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/20/25 | 11/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282251849 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282023128 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282022913 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251807 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282022984 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251785 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251797 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282022977 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282023053 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251714 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282022962 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251761 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251789 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282022916 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251798 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251809 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384611 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384733 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389013 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384480 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384643 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389033 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384548 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384545 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384625 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384621 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384804 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389126 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384472 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384602 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384617 | ************2573 | DELUXE TREATMENT CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283388983 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389125 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384631 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384755 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384608 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384797 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389121 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284035938 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035908 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284031856 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035951 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035944 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031976 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284757485 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757699 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757656 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284763112 | ************2814 | DELUXE TREATMENT CENTER I | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757624 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757590 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101805 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106987 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107027 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101838 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101856 | ************0072 | DELUXE TREATMENT CENTER I | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106931 | ************5183 | DELUXE TREATMENT CENTER I | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179972873 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287624368 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179972900 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287624381 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540757 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528252 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181540698 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/19/25 | 12/19/25 |
| Q100001288528197 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2181540662 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288528172 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181540796 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288528293 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2183409672 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289550652 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/22/25 | 12/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2183410061 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550877 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183410493 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550918 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183410071 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550929 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183672720 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289751284 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184842563 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290351520 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184842533 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290351504 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184842584 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351537 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2185840685 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/30/25 | 12/30/25 |
| Q100001290844579 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2185840790 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/31/25 | 12/31/25 |
| Q100001290844627 | ************9959 | DELUXE TREATMENT CENTER I | $9,500 | 12/31/25 | 12/31/25 |
| Q100001309791715 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 1/27/26 | 1/27/26 |
| Q100001309791721 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 1/28/26 | 1/28/26 |
| Q100001309791720 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 1/29/26 | 1/29/26 |
| Q100001309791726 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 1/30/26 | 1/30/26 |
| Q100001309791719 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 1/31/26 | 1/31/26 |
| Q100001309791724 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/1/26 | 2/1/26 |
| Q100001311572072 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/2/26 | 2/2/26 |
| Q100001309791723 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/3/26 | 2/3/26 |
| Q100001309791714 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/4/26 | 2/4/26 |
| Q100001309791679 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/5/26 | 2/5/26 |
| Q100001309791700 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/6/26 | 2/6/26 |
| Q100001309791680 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/7/26 | 2/7/26 |
| Q100001309791681 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/9/26 | 2/9/26 |
| Q100001309791710 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/10/26 | 2/10/26 |
| Q100001309791702 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/11/26 | 2/11/26 |
| Q100001309791704 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/12/26 | 2/12/26 |
| Q100001309791683 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/13/26 | 2/13/26 |
| Q100001309791684 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/15/26 | 2/15/26 |
| Q100001309832178 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/17/26 | 2/17/26 |
| Q100001310218866 | ************8474 | DELUXE TREATMENT CENTER I | $9,500 | 2/18/26 | 2/18/26 |
| Q100001211795221 | ************2902 | DELUXE TREATMENT CENTER INC | $38,800 | 1/11/25 | 1/14/25 |
| Q100001215918471 | ************7379 | DELUXE TREATMENT CENTER INC | $58,200 | 2/15/25 | 2/20/25 |
| Q100001220301192 | ************4271 | DELUXE TREATMENT CENTER INC | $29,100 | 3/5/25 | 3/7/25 |
| Q100001220301212 | ************3985 | DELUXE TREATMENT CENTER INC | $29,100 | 3/5/25 | 3/7/25 |
| Q100001229332436 | ************5544 | DELUXE TREATMENT CENTER INC | $29,100 | 4/7/25 | 4/9/25 |
| Q100001247639436 | ************4634 | DELUXE TREATMENT CENTER INC | $9,700 | 6/25/25 | 6/25/25 |
| Q100001247639505 | ************4634 | DELUXE TREATMENT CENTER INC | $9,700 | 6/26/25 | 6/26/25 |
| Q100001251880866 | ************6482 | DELUXE TREATMENT CENTER INC | $9,700 | 7/14/25 | 7/14/25 |
| Q100001251880465 | ************6482 | DELUXE TREATMENT CENTER INC | $9,700 | 7/15/25 | 7/15/25 |
| Q100001251880870 | ************6482 | DELUXE TREATMENT CENTER INC | $9,700 | 7/16/25 | 7/16/25 |
| Q100001251880475 | ************6482 | DELUXE TREATMENT CENTER INC | $9,700 | 7/17/25 | 7/17/25 |
| Q100001252946445 | ************0658 | DELUXE TREATMENT CENTER INC | $9,700 | 7/21/25 | 7/21/25 |
| Q100001252946429 | ************0658 | DELUXE TREATMENT CENTER INC | $9,700 | 7/22/25 | 7/22/25 |
| Q100001253629073 | ************0658 | DELUXE TREATMENT CENTER INC | $9,700 | 7/23/25 | 7/23/25 |
| Q100001253795653 | ************0658 | DELUXE TREATMENT CENTER INC | $9,700 | 7/24/25 | 7/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001259143359 | ************6362 | DELUXE TREATMENT CENTER INC | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257790670 | ************3460 | DELUXE TREATMENT CENTER INC | $9,700 | 8/7/25 | 8/7/25 |
| Q100001258096857 | ************2221 | DELUXE TREATMENT CENTER INC | $9,700 | 8/7/25 | 8/7/25 |
| Q100001258096882 | ************2221 | DELUXE TREATMENT CENTER INC | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257790652 | ************3460 | DELUXE TREATMENT CENTER INC | $9,700 | 8/8/25 | 8/8/25 |
| Q100001259522038 | ************6362 | DELUXE TREATMENT CENTER INC | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257790688 | ************3460 | DELUXE TREATMENT CENTER INC | $9,700 | 8/9/25 | 8/9/25 |
| Q100001258096866 | ************2221 | DELUXE TREATMENT CENTER INC | $9,700 | 8/9/25 | 8/9/25 |
| Q100001259522082 | ************6362 | DELUXE TREATMENT CENTER INC | $9,700 | 8/9/25 | 8/9/25 |
| Q100001258096879 | ************2221 | DELUXE TREATMENT CENTER INC | $9,700 | 8/10/25 | 8/10/25 |
| Q100001259522065 | ************6362 | DELUXE TREATMENT CENTER INC | $9,700 | 8/10/25 | 8/10/25 |
| Q100001257790653 | ************3460 | DELUXE TREATMENT CENTER INC | $9,700 | 8/10/25 | 8/10/25 |
| Q100001259522076 | ************6362 | DELUXE TREATMENT CENTER INC | $9,700 | 8/11/25 | 8/11/25 |
| Q100001257790650 | ************3460 | DELUXE TREATMENT CENTER INC | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258096859 | ************2221 | DELUXE TREATMENT CENTER INC | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258861885 | ************5078 | DELUXE TREATMENT CENTER INC | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258862007 | ************3460 | DELUXE TREATMENT CENTER INC | $9,700 | 8/12/25 | 8/12/25 |
| Q100001259522046 | ************6362 | DELUXE TREATMENT CENTER INC | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258862059 | ************5078 | DELUXE TREATMENT CENTER INC | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258861886 | ************5078 | DELUXE TREATMENT CENTER INC | $9,700 | 8/14/25 | 8/14/25 |
| Q100001259143309 | ************6311 | DELUXE TREATMENT CENTER INC | $9,700 | 8/14/25 | 8/14/25 |
| Q100001259143304 | ************5078 | DELUXE TREATMENT CENTER INC | $9,700 | 8/15/25 | 8/15/25 |
| Q100001259143368 | ************6311 | DELUXE TREATMENT CENTER INC | $9,700 | 8/15/25 | 8/15/25 |
| Q100001259143307 | ************6311 | DELUXE TREATMENT CENTER INC | $9,700 | 8/16/25 | 8/16/25 |
| Q100001259143349 | ************6311 | DELUXE TREATMENT CENTER INC | $9,700 | 8/17/25 | 8/17/25 |
| Q100001259143313 | ************6311 | DELUXE TREATMENT CENTER INC | $9,700 | 8/18/25 | 8/18/25 |
| Q100001264468567 | ************5412 | DELUXE TREATMENT CENTER INC | $9,700 | 9/3/25 | 9/3/25 |
| Q100001264468285 | ************1482 | DELUXE TREATMENT CENTER INC | $9,700 | 9/3/25 | 9/3/25 |
| Q100001264468265 | ************5485 | DELUXE TREATMENT CENTER INC | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264468334 | ************5412 | DELUXE TREATMENT CENTER INC | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264468587 | ************1482 | DELUXE TREATMENT CENTER INC | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264468530 | ************9664 | DELUXE TREATMENT CENTER INC | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264468247 | ************7364 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265109710 | ************1999 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264468283 | ************9664 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264468538 | ************5485 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264468521 | ************5412 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264468503 | ************7517 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264468336 | ************1482 | DELUXE TREATMENT CENTER INC | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264468533 | ************9664 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264468610 | ************1482 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264468308 | ************5485 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264468278 | ************1999 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264468552 | ************7364 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001265109711 | ************7517 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001270315529 | ************5374 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001278580327 | ************6801 | DELUXE TREATMENT CENTER INC | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264468333 | ************1482 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468558 | ************1999 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468291 | ************9664 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468274 | ************7364 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468512 | ************5485 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468289 | ************7517 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468237 | ************5439 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001270315590 | ************5374 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001278580326 | ************6801 | DELUXE TREATMENT CENTER INC | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468614 | ************9664 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468601 | ************1482 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468268 | ************5485 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468495 | ************5439 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468501 | ************7364 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468262 | ************1999 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468576 | ************7517 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001270315519 | ************5374 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001278580333 | ************6801 | DELUXE TREATMENT CENTER INC | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468347 | ************5439 | DELUXE TREATMENT CENTER INC | $9,700 | 9/9/25 | 9/9/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001270315592 | ************5374 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/9/25 | 9/9/25 |
| Q100001278580329 | ************6801 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265109956 | ************5439 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/10/25 | 9/10/25 |
| Q100001270315591 | ************5374 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/10/25 | 9/10/25 |
| Q100001278580343 | ************6801 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/10/25 | 9/10/25 |
| Q100001270780572 | ************7104 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/24/25 | 9/24/25 |
| Q100001270780290 | ************7104 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/25/25 | 9/25/25 |
| Q100001270780550 | ************7104 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/26/25 | 9/26/25 |
| Q100001270780289 | ************7104 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/27/25 | 9/27/25 |
| Q100001270780552 | ************7104 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/28/25 | 9/28/25 |
| Q100001270780285 | ************7104 | DELUXE TREATMENT CENTER INC | | $9,700 | 9/29/25 | 9/29/25 |
| Q100001271381448 | ************9959 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/2/25 | 10/2/25 |
| Q100001273961498 | ************6320 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271647806 | ************1678 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271647764 | ************9959 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/3/25 | 10/3/25 |
| Q100001273961641 | ************6320 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271647819 | ************5143 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647822 | ************9959 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647738 | ************1678 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/4/25 | 10/4/25 |
| Q100001273961662 | ************6320 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647749 | ************5143 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647750 | ************9959 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647791 | ************1678 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/5/25 | 10/5/25 |
| Q100001273961497 | ************6320 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647784 | ************5143 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272633907 | ************7329 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271647818 | ************1678 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271647800 | ************9959 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001273540745 | ************6320 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001277250836 | ************6903 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271647756 | ************5143 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272634024 | ************7329 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001273540732 | ************6320 | DELUXE TREATMENT CENTER INC | | $9,700 | 10/7/25 | 10/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273540928 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/7/25 | 10/7/25 |
| Q100001277250730 | ************6903 | DELUXE TREATMENT CENTER INC | $9,700 | 10/7/25 | 10/7/25 |
| Q100001273961721 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/8/25 | 10/8/25 |
| Q100001272633904 | ************7329 | DELUXE TREATMENT CENTER INC | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273961503 | ************4339 | DELUXE TREATMENT CENTER INC | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273961637 | ************6320 | DELUXE TREATMENT CENTER INC | $9,700 | 10/8/25 | 10/8/25 |
| Q100001277250840 | ************6903 | DELUXE TREATMENT CENTER INC | $9,700 | 10/8/25 | 10/8/25 |
| Q100001272634102 | ************7329 | DELUXE TREATMENT CENTER INC | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273540849 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273961777 | ************9350 | DELUXE TREATMENT CENTER INC | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273961519 | ************6320 | DELUXE TREATMENT CENTER INC | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273540762 | ************4339 | DELUXE TREATMENT CENTER INC | $9,700 | 10/9/25 | 10/9/25 |
| Q100001277250612 | ************6903 | DELUXE TREATMENT CENTER INC | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273961633 | ************4339 | DELUXE TREATMENT CENTER INC | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273961670 | ************6107 | DELUXE TREATMENT CENTER INC | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273961557 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273961602 | ************9350 | DELUXE TREATMENT CENTER INC | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273540912 | ************9350 | DELUXE TREATMENT CENTER INC | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273961776 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273540791 | ************6107 | DELUXE TREATMENT CENTER INC | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273961516 | ************4339 | DELUXE TREATMENT CENTER INC | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273961568 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273540799 | ************6107 | DELUXE TREATMENT CENTER INC | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273961649 | ************4339 | DELUXE TREATMENT CENTER INC | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273961738 | ************9350 | DELUXE TREATMENT CENTER INC | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273540761 | ************6107 | DELUXE TREATMENT CENTER INC | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273961756 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273540878 | ************9350 | DELUXE TREATMENT CENTER INC | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273540704 | ************4339 | DELUXE TREATMENT CENTER INC | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273540927 | ************9350 | DELUXE TREATMENT CENTER INC | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273961587 | ************0024 | DELUXE TREATMENT CENTER INC | $9,700 | 10/14/25 | 10/14/25 |
| Q100001275624841 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/15/25 | 10/15/25 |
| Q100001275624701 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/16/25 | 10/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275624837 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/17/25 | 10/17/25 |
| Q100001275624727 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/18/25 | 10/18/25 |
| Q100001275624844 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/19/25 | 10/19/25 |
| Q100001275624725 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/20/25 | 10/20/25 |
| Q100001275624840 | ************1917 | DELUXE TREATMENT CENTER INC | $9,700 | 10/21/25 | 10/21/25 |
| Q100001277461893 | ************0709 | DELUXE TREATMENT CENTER INC | $9,700 | 10/30/25 | 10/30/25 |
| Q100001278580321 | ************0709 | DELUXE TREATMENT CENTER INC | $9,700 | 10/31/25 | 10/31/25 |
| Q100001278580328 | ************0709 | DELUXE TREATMENT CENTER INC | $9,700 | 11/1/25 | 11/1/25 |
| Q100001278580492 | ************1730 | DELUXE TREATMENT CENTER INC | $9,700 | 11/1/25 | 11/1/25 |
| ITSRV2169216313 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/2/25 | 11/2/25 |
| Q100001281081527 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/2/25 | 11/2/25 |
| Q100001278580324 | ************0709 | DELUXE TREATMENT CENTER INC | $9,700 | 11/2/25 | 11/2/25 |
| Q100001278580534 | ************1730 | DELUXE TREATMENT CENTER INC | $9,700 | 11/2/25 | 11/2/25 |
| ITSRV2169215663 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/3/25 | 11/3/25 |
| Q100001278156269 | ************0709 | DELUXE TREATMENT CENTER INC | $9,700 | 11/3/25 | 11/3/25 |
| Q100001278580495 | ************1730 | DELUXE TREATMENT CENTER INC | $9,700 | 11/3/25 | 11/3/25 |
| Q100001281081490 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/3/25 | 11/3/25 |
| ITSRV2169216637 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/4/25 | 11/4/25 |
| Q100001281081533 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/4/25 | 11/4/25 |
| Q100001278580560 | ************0709 | DELUXE TREATMENT CENTER INC | $9,700 | 11/4/25 | 11/4/25 |
| ITSRV2169216488 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/5/25 | 11/5/25 |
| Q100001281081501 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/5/25 | 11/5/25 |
| ITSRV2169215688 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279206413 | ************2573 | DELUXE TREATMENT CENTER INC | $9,700 | 11/6/25 | 11/6/25 |
| Q100001281081531 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/6/25 | 11/6/25 |
| ITSRV2170205609 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/7/25 | 11/7/25 |
| Q100001280014658 | ************2573 | DELUXE TREATMENT CENTER INC | $9,700 | 11/7/25 | 11/7/25 |
| Q100001281709366 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/7/25 | 11/7/25 |
| ITSRV2169216540 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357911 | ************2573 | DELUXE TREATMENT CENTER INC | $9,700 | 11/8/25 | 11/8/25 |
| Q100001281081509 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/8/25 | 11/8/25 |
| ITSRV2169215487 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280014666 | ************2573 | DELUXE TREATMENT CENTER INC | $9,700 | 11/9/25 | 11/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281081528 | ************2814 | DELUXE TREATMENT CENTER INC | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280014663 | ************2573 | DELUXE TREATMENT CENTER INC | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2168012738 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2168012179 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280320620 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280320619 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2168012695 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/12/25 | 11/12/25 |
| ITSRV2168012684 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320546 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320556 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/12/25 | 11/12/25 |
| ITSRV2170205580 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2170205593 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709353 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709339 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2169215467 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2169215456 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281081496 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281081507 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2170205611 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2170205612 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281709375 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281709370 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2170205574 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2170205596 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281709335 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281709357 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2170694382 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/17/25 | 11/17/25 |
| ITSRV2170694325 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282046879 | ************5183 | DELUXE TREATMENT CENTER INC | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282046767 | ************0072 | DELUXE TREATMENT CENTER INC | $9,700 | 11/17/25 | 11/17/25 |
| ITSRV2181099054 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/10/25 | 12/10/25 |
| Q100001288264812 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/10/25 | 12/10/25 |
| ITSRV2181099000 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/11/25 | 12/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001288264729 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2181100516 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/12/25 | 12/12/25 |
| Q100001288264821 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/12/25 | 12/12/25 |
| ITSRV2181101993 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/13/25 | 12/13/25 |
| Q100001288264736 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/13/25 | 12/13/25 |
| ITSRV2181099025 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/14/25 | 12/14/25 |
| Q100001288264767 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/14/25 | 12/14/25 |
| ITSRV2181121011 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/15/25 | 12/15/25 |
| Q100001288264731 | ************9959 | DELUXE TREATMENT CENTER INC | $9,700 | 12/15/25 | 12/15/25 |
| Q100001297615147 | ************8474 | DELUXE TREATMENT CENTER INC | $9,700 | 1/21/26 | 1/21/26 |
| Q100001297615158 | ************8474 | DELUXE TREATMENT CENTER INC | $9,700 | 1/22/26 | 1/22/26 |
| Q100001297615184 | ************8474 | DELUXE TREATMENT CENTER INC | $9,700 | 1/23/26 | 1/23/26 |
| Q100001298220805 | ************8474 | DELUXE TREATMENT CENTER INC | $9,700 | 1/24/26 | 1/24/26 |
| Q100001298220809 | ************8474 | DELUXE TREATMENT CENTER INC | $9,700 | 1/25/26 | 1/25/26 |
| Q100001298220794 | ************8474 | DELUXE TREATMENT CENTER INC | $9,700 | 1/26/26 | 1/26/26 |
| Q100001271552617 | ************2554 | EHG ENTERPRISES INC DBA B | $18,600 | 7/30/25 | 7/30/25 |
| Q100001274055421 | ************2554 | EHG ENTERPRISES INC DBA B | $46,500 | 8/1/25 | 8/1/25 |
| Q100001267280682 | ************2554 | EHG ENTERPRISES INC DBA B | $46,500 | 8/6/25 | 8/10/25 |
| Q100001268446140 | ************2554 | EHG ENTERPRISES INC DBA B | $37,200 | 8/11/25 | 8/14/25 |
| Q100001287301157 | ************5020 | EHG ENTERPRISES INC DBA B | $46,500 | 8/11/25 | 8/15/25 |
| Q100001264945544 | ************2554 | EHG ENTERPRISES INC DBA B | $46,500 | 8/15/25 | 8/19/25 |
| Q100001286318892 | ************5020 | EHG ENTERPRISES INC DBA B | $46,500 | 8/16/25 | 8/20/25 |
| Q100001259739426 | ************2554 | EHG ENTERPRISES INC DBA B | $46,500 | 8/20/25 | 8/24/25 |
| Q100001260116984 | ************5020 | EHG ENTERPRISES INC DBA B | $46,500 | 8/21/25 | 8/25/25 |
| Q100001261213547 | ************2554 | EHG ENTERPRISES INC DBA B | $37,200 | 8/25/25 | 8/28/25 |
| Q100001261706958 | ************5020 | EHG ENTERPRISES INC DBA B | $46,500 | 8/26/25 | 8/30/25 |
| Q100001262774282 | ************5020 | EHG ENTERPRISES INC DBA B | $9,300 | 8/31/25 | 8/31/25 |
| Q100001263096829 | ************5020 | EHG ENTERPRISES INC DBA B | $46,500 | 9/1/25 | 9/5/25 |
| Q100001264037344 | ************5020 | EHG ENTERPRISES INC DBA B | $46,500 | 9/6/25 | 9/10/25 |
| Q100001265141792 | ************5020 | EHG ENTERPRISES INC DBA B | $27,900 | 9/11/25 | 9/13/25 |
| Q100001269559940 | ************2554 | EHG ENTERPRISES INC DBA B | $46,500 | 9/20/25 | 9/24/25 |
| Q100001269560346 | ************2554 | EHG ENTERPRISES INC DBA B | $27,900 | 9/25/25 | 9/27/25 |
| Q100001272200171 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272200255 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272200065 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272200258 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472564 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272815822 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851295 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/16/25 | 10/16/25 |
| Q100001273492223 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273492073 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273492185 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273492176 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273492060 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273492051 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273492195 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273492082 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273941006 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273941070 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273941063 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940944 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274444930 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274445043 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275118482 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/24/25 | 10/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275118468 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275118464 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275118522 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275118530 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275118479 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275651904 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651821 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276155674 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276569977 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276570033 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276569975 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/2/25 | 11/2/25 |
| Q100001277197626 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277197624 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/4/25 | 11/4/25 |
| Q100001278171196 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/5/25 | 11/5/25 |
| Q100001278171298 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278757770 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/7/25 | 11/7/25 |
| ITSRV2166740631 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/8/25 | 11/8/25 |
| Q100001279480812 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278757789 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/8/25 | 11/8/25 |
| ITSRV2166747422 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278757759 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/9/25 | 11/9/25 |
| Q100001279480700 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/9/25 | 11/9/25 |
| ITSRV2166740282 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278757780 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/10/25 | 11/10/25 |
| Q100001279480713 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/10/25 | 11/10/25 |
| ITSRV2166740085 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279480677 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279480615 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/11/25 | 11/11/25 |
| ITSRV2166740257 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279480701 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279480692 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/12/25 | 11/12/25 |
| ITSRV2167800410 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/13/25 | 11/13/25 |
| Q100001280265194 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/13/25 | 11/13/25 |
| Q100001280265174 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/13/25 | 11/13/25 |
| ITSRV2167800601 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280265131 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280265161 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/14/25 | 11/14/25 |
| ITSRV2167800473 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280265153 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280265186 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/15/25 | 11/15/25 |
| Q100001281053433 | ************5110 | EHG ENTERPRISES INC DBA B | $9,300 | 11/15/25 | 11/15/25 |
| ITSRV2167800352 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280265157 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280265127 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/16/25 | 11/16/25 |
| Q100001281053459 | ************5110 | EHG ENTERPRISES INC DBA B | $9,300 | 11/16/25 | 11/16/25 |
| ITSRV2169129910 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/17/25 | 11/17/25 |
| Q100001281053504 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/17/25 | 11/17/25 |
| Q100001281053439 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/17/25 | 11/17/25 |
| Q100001281053500 | ************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/17/25 | 11/17/25 |
| Q100001281053476 | ************5110 | EHG ENTERPRISES INC DBA B | $9,300 | 11/17/25 | 11/17/25 |
| ITSRV2169129932 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053464 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053522 | ************5110 | EHG ENTERPRISES INC DBA B | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053450 | ************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053514 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/18/25 | 11/18/25 |
| ITSRV2169129798 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053428 | ************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053426 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053452 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/19/25 | 11/19/25 |
| ITSRV2170224915 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726740 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726573 | ************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726556 | ************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/20/25 | 11/20/25 |
| ITSRV2170948621 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282253453 | ************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251743 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/21/25 | 11/21/25 |
| ITSRV2170948563 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282253405 | ************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251734 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/22/25 | 11/22/25 |
| ITSRV2170948319 | ************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/23/25 | 11/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282253444 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251688 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/23/25 | 11/23/25 |
| ITSRV2170960898 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282253408 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251694 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/24/25 | 11/24/25 |
| ITSRV2172835490 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389489 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389270 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/25/25 | 11/25/25 |
| ITSRV2172836026 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389654 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389440 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/26/25 | 11/26/25 |
| ITSRV2172835863 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389490 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389469 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/27/25 | 11/27/25 |
| ITSRV2172835549 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389541 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389309 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/28/25 | 11/28/25 |
| ITSRV2172835891 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389375 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389518 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389272 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389281 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 11/30/25 | 11/30/25 |
| ITSRV2173877255 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031845 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035952 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035991 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031850 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/1/25 | 12/1/25 |
| ITSRV2173877126 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284031814 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284031827 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284035842 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284035832 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/2/25 | 12/2/25 |
| ITSRV2174174521 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284207485 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284219090 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284207480 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284207608 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/3/25 | 12/3/25 |
| ITSRV2175180944 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284757562 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284757637 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284757677 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284847767 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/4/25 | 12/4/25 |
| ITSRV2175598885 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285101810 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285101754 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285106912 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285106971 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/5/25 | 12/5/25 |
| ITSRV2175598908 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285101829 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285106934 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285106877 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285101762 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/6/25 | 12/6/25 |
| ITSRV2175598878 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285106902 | *************3337 | EHG ENTERPRISES INC DBA B | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285101718 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285106840 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285101750 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285397276 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285877557 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285397239 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285877551 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285877555 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285877545 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285877547 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285877573 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285877590 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/10/25 | 12/10/25 |
| ITSRV2177656309 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655406 | *************1182 | EHG ENTERPRISES INC DBA B | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655434 | *************1924 | EHG ENTERPRISES INC DBA B | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317822 | *************2554 | EHG ENTERPRISES INC DBA B | $9,300 | 12/11/25 | 12/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001286317194 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317244 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2178369775 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367911 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367903 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858550 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858641 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286859076 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178368384 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178368042 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178369944 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858614 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286859125 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858687 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178368049 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178368006 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178370231 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858611 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858604 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286859123 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2179842248 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179023465 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2178946062 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287191576 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287202748 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287611835 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179841606 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179972928 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179841203 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287611736 | ************2554 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287611778 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287624390 | ************1182 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179892509 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/17/25 | 12/17/25 |
| Q100001287611786 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181540775 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288528266 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181540871 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288528385 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181540720 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288528217 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181540706 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288528200 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2182358196 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289093711 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409370 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550483 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409236 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550376 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409315 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550435 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183672520 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289751169 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183672690 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289751266 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183672384 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289751087 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2184839944 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290350948 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2185859599 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290878255 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185859695 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290878353 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185859658 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290878316 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2186869771 | ************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186848768 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291433108 | ************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291408724 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186868834 | ************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2186848553 | ************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/3/26 | 1/3/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001291432885 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291408672 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2186848616 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2186869235 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291433102 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291408725 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2186869207 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2186848692 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291408761 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291433096 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187557385 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187570114 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291798432 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291791846 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187557354 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/7/26 | 1/7/26 |
| ITSRV2187570046 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001291791822 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001291798385 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001292410788 | *************1924 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292410980 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292700458 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/9/26 | 1/9/26 |
| Q100001292700463 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/10/26 | 1/10/26 |
| Q100001292700477 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/11/26 | 1/11/26 |
| Q100001293234342 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293234359 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293474551 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293895617 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/15/26 | 1/15/26 |
| ITSRV2192475666 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445758 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475734 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445844 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475786 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445871 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192475800 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294445884 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193270845 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294948291 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193270898 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294948328 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2194465982 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602559 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2195595224 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195626502 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/23/26 | 1/23/26 |
| Q100001296194938 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/23/26 | 1/23/26 |
| Q100001296179526 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195595045 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195626637 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/24/26 | 1/24/26 |
| Q100001296179511 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/24/26 | 1/24/26 |
| Q100001296195036 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/24/26 | 1/24/26 |
| Q100001296179513 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195594810 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195626548 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/25/26 | 1/25/26 |
| Q100001296194965 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195626397 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2195595009 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296179580 | *************3383 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296194874 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196439491 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296686253 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196439351 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686175 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001297218000 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297915954 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297915857 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297916075 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297915863 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 2/2/26 | 2/2/26 |
| Q100001298925247 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298925281 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298925196 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 2/5/26 | 2/5/26 |
| Q100001299473871 | *************4917 | EHG ENTERPRISES INC DBA B | | $9,300 | 2/6/26 | 2/6/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001299473881 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/7/26 | 2/7/26 |
| Q100001299473884 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/8/26 | 2/8/26 |
| Q100001299473841 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/9/26 | 2/9/26 |
| Q100001300025656 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/10/26 | 2/10/26 |
| Q100001300025690 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/11/26 | 2/11/26 |
| Q100001301169253 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/12/26 | 2/12/26 |
| Q100001301169176 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/13/26 | 2/13/26 |
| Q100001301169289 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/14/26 | 2/14/26 |
| Q100001301169192 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/15/26 | 2/15/26 |
| Q100001301169237 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/16/26 | 2/16/26 |
| Q100001301485284 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/17/26 | 2/17/26 |
| Q100001301553068 | ************4917 | EHG ENTERPRISES INC DBA B | $9,300 | 2/18/26 | 2/18/26 |
| ITSRV2089329870 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2088735538 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/2/25 | 4/2/25 |
| Q100001230302851 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/2/25 | 4/2/25 |
| Q100001229956547 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2089329675 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/3/25 | 4/3/25 |
| Q100001230302846 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/3/25 | 4/3/25 |
| ITSRV2089329655 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/4/25 | 4/4/25 |
| Q100001230302840 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/4/25 | 4/4/25 |
| Q100001230276514 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2108073680 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/5/25 | 4/5/25 |
| ITSRV2089329515 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/5/25 | 4/5/25 |
| Q100001229234249 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/5/25 | 4/5/25 |
| Q100001230302847 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/5/25 | 4/5/25 |
| Q100001229254204 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/6/25 | 4/6/25 |
| Q100001230276498 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/6/25 | 4/6/25 |
| Q100001236081141 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/6/25 | 4/6/25 |
| Q100001230276482 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/7/25 | 4/7/25 |
| Q100001230276512 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/7/25 | 4/7/25 |
| Q100001229179481 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/7/25 | 4/7/25 |
| Q100001230956007 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/7/25 | 4/7/25 |
| Q100001236081140 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/7/25 | 4/7/25 |
| Q100001229234248 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/8/25 | 4/8/25 |
| Q100001230276518 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/8/25 | 4/8/25 |
| Q100001229179483 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/8/25 | 4/8/25 |
| Q100001236081137 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/8/25 | 4/8/25 |
| ITSRV2089329720 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/9/25 | 4/9/25 |
| Q100001230276502 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/9/25 | 4/9/25 |
| Q100001230302842 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/9/25 | 4/9/25 |
| Q100001229254205 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2089329528 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/10/25 | 4/10/25 |
| Q100001230276496 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/10/25 | 4/10/25 |
| Q100001230302853 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/10/25 | 4/10/25 |
| Q100001230276492 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2089329937 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/11/25 | 4/11/25 |
| Q100001230276510 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/11/25 | 4/11/25 |
| Q100001230302850 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/11/25 | 4/11/25 |
| Q100001229048014 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/11/25 | 4/11/25 |
| Q100001229234266 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/12/25 | 4/12/25 |
| Q100001229135808 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/12/25 | 4/12/25 |
| Q100001230276516 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2089329503 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/13/25 | 4/13/25 |
| Q100001230276506 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/13/25 | 4/13/25 |
| Q100001230302839 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/13/25 | 4/13/25 |
| Q100001230276494 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2089330007 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001229254489 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001230302852 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001230276487 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001229135805 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001236081144 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/14/25 | 4/14/25 |
| Q100001230099779 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001230276500 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001229052598 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228922242 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001229254485 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001236081146 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001236081154 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/15/25 | 4/15/25 |
| Q100001230099780 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/16/25 | 4/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001229254494 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228922243 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228922240 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228922241 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001236081148 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/16/25 | 4/16/25 |
| Q100001229254486 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229254487 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229275994 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229254493 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| Q100001236081153 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/17/25 | 4/17/25 |
| Q100001230115514 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259326 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259390 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259305 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001236081157 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259251 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001236081150 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259264 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259343 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259268 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259255 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001236081151 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001236081149 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259355 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259259 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259304 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| Q100001236081155 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259262 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2088765835 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230302855 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2089268061 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2089268702 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2089329827 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230008008 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230008279 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230276484 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230276509 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230008277 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229985894 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230276508 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230008297 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2089268453 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2089329801 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2088766011 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2089268204 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276499 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229959373 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276489 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229985879 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229985897 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230302848 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276517 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276480 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2089329758 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2089268083 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276493 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276515 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230302849 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2090126924 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090667278 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231180021 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231179550 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831106 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831283 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2091980509 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| ITSRV2090667332 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231179562 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180023 | ************7438 | ENTRUST RECOVERY DOCERY CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180042 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231979387 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/25/25 | 4/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2090667319 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2091980419 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231179552 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180086 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231979336 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180063 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667559 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2091980559 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231179563 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180024 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180090 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231979390 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2091818178 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| ITSRV2091980462 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231925995 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231925987 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231925999 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231979357 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231926002 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091818185 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091980449 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926009 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231979359 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231925981 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091980492 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2091980481 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979362 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979384 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979354 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979316 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2092926315 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232618908 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232618924 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232941134 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 5/1/25 | 5/1/25 |
| ITSRV2093461672 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/2/25 | 5/2/25 |
| Q100001232941136 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/2/25 | 5/2/25 |
| Q100001232941117 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 5/2/25 | 5/2/25 |
| Q100001232941122 | ************7438 | ENTRUST RECOVERY CENTER I | $9,500 | 5/2/25 | 5/2/25 |
| ITSRV2093461536 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/3/25 | 5/3/25 |
| Q100001232941076 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/3/25 | 5/3/25 |
| Q100001232941151 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 5/3/25 | 5/3/25 |
| ITSRV2093461580 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/4/25 | 5/4/25 |
| Q100001232941118 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/4/25 | 5/4/25 |
| Q100001232941108 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 5/4/25 | 5/4/25 |
| ITSRV2094451486 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233584838 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233584850 | ************3665 | ENTRUST RECOVERY CENTER I | $9,500 | 5/5/25 | 5/5/25 |
| ITSRV2094451642 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/6/25 | 5/6/25 |
| Q100001233584839 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/6/25 | 5/6/25 |
| ITSRV2095668039 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/7/25 | 5/7/25 |
| Q100001234380206 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/7/25 | 5/7/25 |
| ITSRV2095669177 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2095669221 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2095669158 | ************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2095668057 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380575 | ************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380195 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380580 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380607 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2096180894 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096180906 | ************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096693763 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680409 | ************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235017318 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680442 | ************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680421 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096181042 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096181009 | ************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096693802 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096693401 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001234680448 | *************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680483 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235017321 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680445 | *************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235016950 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096180895 | *************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096180848 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693798 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693250 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680430 | *************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680392 | *************2232 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235016934 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235017310 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680393 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693736 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2096693809 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2096693751 | *************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2096693258 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017312 | *************2367 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235016949 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017331 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017291 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097044059 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097043989 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2109988581 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097043774 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260186 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260199 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260167 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260209 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235668155 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097758605 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097614564 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097758659 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235584796 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607773 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668122 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2098229580 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098229599 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098212415 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235970359 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235982721 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235982732 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235970260 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098643935 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355081 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098712887 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098810537 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098810437 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099239992 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236344638 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355082 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236309077 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236638167 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355074 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355066 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098712795 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098810409 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099239852 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098810338 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236638108 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355072 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236344626 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355089 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099240065 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2098712638 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2098812190 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099993420 | *************0990 | ENTRUST RECOVERY DOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2098810691 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355083 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001236638180 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236344615 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355078 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355092 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| Q100001237144212 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099240259 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099240124 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099240184 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099240187 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099993392 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236638218 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236638129 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001237144207 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236638211 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236638164 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236638192 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099727354 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099644095 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099727746 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099993442 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099727530 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970549 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236918469 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970533 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970553 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970525 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001237144221 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/20/25 | 5/20/25 |
| Q100001237157798 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100029807 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2099993435 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2099993415 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100029768 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100011496 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144215 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158556 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158560 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158574 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144208 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100011513 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2099993433 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2099993398 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2100029672 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2100029673 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237157808 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237158547 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237144213 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237158552 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237158551 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237144217 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2101496410 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101653806 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101680404 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101496608 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101680373 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238204610 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238158800 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238195277 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238204578 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238204654 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238158779 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101680320 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238158776 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2101496384 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2101496375 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2101653655 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2101680266 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238195207 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238158772 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238204629 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238204598 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001238204611 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2101496633 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101496442 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101680208 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101653671 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101680189 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238204575 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238195209 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238204569 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238158775 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238204587 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238158830 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101496532 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2101496661 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2101680213 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2101653690 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2101680258 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238158777 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238195213 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238204605 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238158780 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238204645 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238204590 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102124236 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102154551 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102204303 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102154659 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102204347 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238493151 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238493145 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238504993 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238497163 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238505032 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238497122 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102747614 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238835289 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102726157 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102726094 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102747615 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102726119 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238835282 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238824374 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238824397 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238824396 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238824356 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2103557448 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103557701 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103555687 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103557704 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103557622 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352214 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352236 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352277 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352254 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239351698 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352259 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2104077044 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104077070 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104077162 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104077130 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104077137 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677565 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677522 | *************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677540 | *************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677510 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677511 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677508 | *************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104077493 | *************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104077158 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104077127 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2104077161 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104077090 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677561 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677563 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677556 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677506 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677551 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677503 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104077043 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104077511 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104077037 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104077126 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104077032 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677564 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677513 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677555 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677507 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677520 | ************3684 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677501 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104077157 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2104077165 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239677566 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2104077086 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239677560 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239677523 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239677524 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239677552 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2105001926 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2104931886 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2104931908 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240268035 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240268029 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240228719 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240268024 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240228711 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2105355788 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2105355790 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2105355856 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462696 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462695 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462655 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462691 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462701 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2106186588 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| ITSRV2106186257 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| ITSRV2106185414 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016436 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016195 | ************4173 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016491 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016485 | ************1744 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016452 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/5/25 | 6/5/25 |
| ITSRV2106705494 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/6/25 | 6/6/25 |
| ITSRV2106705590 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343041 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241342948 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241342937 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/6/25 | 6/6/25 |
| ITSRV2106705776 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/7/25 | 6/7/25 |
| ITSRV2106705565 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241343060 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342956 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241343009 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/7/25 | 6/7/25 |
| ITSRV2106705807 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/8/25 | 6/8/25 |
| ITSRV2106705737 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343022 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241342986 | ************6068 | ENTRUST RECOVERY CENTER I | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343098 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/8/25 | 6/8/25 |
| ITSRV2107425166 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/9/25 | 6/9/25 |
| ITSRV2107449474 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241832777 | ************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241857537 | ************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/9/25 | 6/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2107449437 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/10/25 | 6/10/25 |
| ITSRV2107425210 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241832776 | *************3415 | ENTRUST RECOVERY CENTER I | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241857466 | *************0990 | ENTRUST RECOVERY CENTER I | $9,500 | 6/10/25 | 6/10/25 |
| Q100001243675762 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243675802 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243675817 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675783 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/17/25 | 6/17/25 |
| Q100001244041957 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244042210 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244041946 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244041967 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244042251 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244041952 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/19/25 | 6/19/25 |
| ITSRV2112028240 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244718743 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719202 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244718744 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244718739 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/20/25 | 6/20/25 |
| ITSRV2112028245 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718737 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719198 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718751 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718750 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/21/25 | 6/21/25 |
| ITSRV2112028258 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719208 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244718745 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244718763 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244718742 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/22/25 | 6/22/25 |
| ITSRV2112500288 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024705 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024681 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024679 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245032557 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024691 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/23/25 | 6/23/25 |
| ITSRV2112997462 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336666 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336674 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336681 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336670 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336676 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/24/25 | 6/24/25 |
| ITSRV2113146158 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446927 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446924 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446923 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446930 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446939 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/25/25 | 6/25/25 |
| ITSRV2114193557 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090656 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246068467 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246068471 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090661 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246068470 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/26/25 | 6/26/25 |
| ITSRV2114757065 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464749 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464985 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464991 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464964 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464959 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464986 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246464967 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246464731 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246464948 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246464732 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/28/25 | 6/28/25 |
| ITSRV2114756803 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246464724 | *************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246464968 | *************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465014 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246464957 | *************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246464733 | *************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/29/25 | 6/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2115226275 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750374 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750370 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750368 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750371 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246777386 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 6/30/25 | 6/30/25 |
| ITSRV2115407177 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246777383 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246895187 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246777398 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246911687 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246777388 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/1/25 | 7/1/25 |
| ITSRV2116676107 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/2/25 | 7/2/25 |
| Q100001246895174 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 7/2/25 | 7/2/25 |
| Q100001246911692 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/2/25 | 7/2/25 |
| Q100001246912455 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/2/25 | 7/2/25 |
| Q100001246911700 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247656264 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/2/25 | 7/2/25 |
| ITSRV2117193737 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247964091 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247964073 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247964083 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247964036 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247964051 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247964057 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247964060 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247964044 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247964066 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247964053 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/4/25 | 7/4/25 |
| ITSRV2117193806 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247964074 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247964033 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247964069 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247964043 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247964042 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247964058 | ************2882 | ENTRUST RECOVERY CENTER I | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247964029 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247964070 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247964103 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247964088 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/6/25 | 7/6/25 |
| Q100001248183627 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248183599 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248180401 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248183612 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/7/25 | 7/7/25 |
| ITSRV2118179147 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537392 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537400 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537394 | ************5465 | ENTRUST RECOVERY CENTER I | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537406 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/8/25 | 7/8/25 |
| ITSRV2118354343 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667672 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248666951 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248666956 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/9/25 | 7/9/25 |
| Q100001249565708 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249885242 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249872952 | ************2335 | ENTRUST RECOVERY CENTER I | $9,500 | 7/10/25 | 7/10/25 |
| ITSRV2140197765 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/11/25 | 7/11/25 |
| ITSRV2119681295 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/11/25 | 7/11/25 |
| Q100001250857246 | ************3051 | ENTRUST RECOVERY CENTER I | $9,750 | 7/11/25 | 7/11/25 |
| Q100001249565676 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/11/25 | 7/11/25 |
| ITSRV2119681352 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249565693 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/12/25 | 7/12/25 |
| Q100001250857376 | ************3051 | ENTRUST RECOVERY CENTER I | $9,750 | 7/12/25 | 7/12/25 |
| ITSRV2119681318 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249565681 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/13/25 | 7/13/25 |
| Q100001250857248 | ************3051 | ENTRUST RECOVERY CENTER I | $9,750 | 7/13/25 | 7/13/25 |
| Q100001250857247 | ************3051 | ENTRUST RECOVERY CENTER I | $9,750 | 7/14/25 | 7/14/25 |
| Q100001250422324 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250857261 | ************3051 | ENTRUST RECOVERY CENTER I | $9,750 | 7/15/25 | 7/15/25 |
| Q100001250422276 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/15/25 | 7/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001250422321 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422263 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250857249 | ************3051 | ENTRUST RECOVERY CENTER I | $9,750 | 7/16/25 | 7/16/25 |
| ITSRV2122829920 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251522651 | ************3051 | ENTRUST RECOVERY CENTER I | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251522650 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251522648 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/17/25 | 7/17/25 |
| ITSRV2122830262 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251522649 | ************3051 | ENTRUST RECOVERY CENTER I | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251522671 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251522662 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/18/25 | 7/18/25 |
| ITSRV2122833941 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251522652 | ************3051 | ENTRUST RECOVERY CENTER I | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251522665 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251522644 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/19/25 | 7/19/25 |
| ITSRV2122833619 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251522664 | ************3051 | ENTRUST RECOVERY CENTER I | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251522661 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251522663 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/20/25 | 7/20/25 |
| ITSRV2122832074 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251522645 | ************3051 | ENTRUST RECOVERY CENTER I | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251522647 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251522659 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/21/25 | 7/21/25 |
| ITSRV2123825693 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252147918 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252147945 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/22/25 | 7/22/25 |
| ITSRV2123825761 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/23/25 | 7/23/25 |
| ITSRV2207030798 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252147990 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252148003 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/23/25 | 7/23/25 |
| ITSRV2125075374 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974961 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252975615 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/24/25 | 7/24/25 |
| ITSRV2125079492 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252974949 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975608 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/25/25 | 7/25/25 |
| ITSRV2125075396 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975618 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252974952 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/26/25 | 7/26/25 |
| ITSRV2125075501 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252975619 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252974992 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/27/25 | 7/27/25 |
| ITSRV2126284192 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| ITSRV2126284190 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253772412 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253772409 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253772443 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/28/25 | 7/28/25 |
| ITSRV2126284233 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| ITSRV2126284177 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772398 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772433 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772439 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/29/25 | 7/29/25 |
| ITSRV2126284212 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772435 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772423 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772422 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/30/25 | 7/30/25 |
| ITSRV2127687964 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| ITSRV2127677209 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254656725 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254649955 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254649977 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254649950 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 7/31/25 | 7/31/25 |
| ITSRV2127676793 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| ITSRV2127676726 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254656738 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254649976 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254649941 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254649944 | ************9323 | ENTRUST RECOVERY DOVERY CENTER I | $9,500 | 8/1/25 | 8/1/25 |
| ITSRV2127677497 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| ITSRV2127690057 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/2/25 | 8/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001254649958 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254649912 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254656724 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254649949 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/2/25 | 8/2/25 |
| ITSRV2127676776 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254656723 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254649909 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254649957 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254649920 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/3/25 | 8/3/25 |
| ITSRV2128741152 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255288218 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255288230 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255288226 | ************2089 | ENTRUST RECOVERY CENTER I | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255279314 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/4/25 | 8/4/25 |
| ITSRV2128741226 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255288219 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255288222 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255279310 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/5/25 | 8/5/25 |
| ITSRV2129772987 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255943621 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255977065 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255977072 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/6/25 | 8/6/25 |
| ITSRV2129784693 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255943624 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255977077 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255977066 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/7/25 | 8/7/25 |
| ITSRV2130293836 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256332045 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295731 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295770 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295779 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332041 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295886 | ************9323 | ENTRUST RECOVERY CENTER I | $9,500 | 8/9/25 | 8/9/25 |
| ITSRV2130293949 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256332026 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256295793 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/10/25 | 8/10/25 |
| ITSRV2131870386 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257259702 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257259669 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257259711 | ************0037 | ENTRUST RECOVERY CENTER I | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257259698 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257259700 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257259694 | ************0037 | ENTRUST RECOVERY CENTER I | $9,500 | 8/12/25 | 8/12/25 |
| ITSRV2131870338 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257259721 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257259680 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257259715 | ************0037 | ENTRUST RECOVERY CENTER I | $9,500 | 8/13/25 | 8/13/25 |
| ITSRV2133473482 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258846231 | ************0037 | ENTRUST RECOVERY CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258297345 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258344797 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258338917 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/14/25 | 8/14/25 |
| ITSRV2133473820 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258344779 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258846156 | ************0037 | ENTRUST RECOVERY CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258338960 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258297424 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/15/25 | 8/15/25 |
| ITSRV2133473367 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297311 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258344796 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258338894 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/16/25 | 8/16/25 |
| ITSRV2133473302 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258344795 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258338869 | ************7088 | ENTRUST RECOVERY CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297436 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258344766 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297344 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297390 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258860012 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258846235 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/19/25 | 8/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258859052 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258846165 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258859973 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846197 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859062 | ************9534 | ENTRUST RECOVERY CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846211 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259408986 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259460518 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259393740 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259780703 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739498 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739527 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259780683 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739493 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739465 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780747 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739537 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739535 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260406562 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260395747 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260400605 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260395756 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260400599 | ************6345 | ENTRUST RECOVERY CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260406568 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260613909 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601049 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261213522 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261246000 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213534 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213539 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707560 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261706979 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707010 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707495 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707050 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707088 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707545 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707488 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707009 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707159 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707498 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707642 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 8/31/25 | 8/31/25 |
| Q100001262238629 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707189 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707457 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707564 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261990419 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261990491 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261989941 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261997493 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262238660 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262238673 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262238683 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262238617 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774259 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774781 | ************5019 | ENTRUST RECOVERY CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774252 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774784 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263096756 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096560 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096755 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096862 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096555 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096842 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096752 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263096567 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263096732 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263421129 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263421159 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263420941 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/8/25 | 9/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001263980163 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980156 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980153 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263980147 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980136 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485765 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485689 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485222 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264820553 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820573 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264827869 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264827949 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820538 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264821063 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264827891 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827879 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827951 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265426404 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426470 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426457 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426439 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426485 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426488 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/16/25 | 9/16/25 |
| Q100001266232345 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643847 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643865 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232453 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232206 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232150 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683198 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683244 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266705297 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683146 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683225 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170021 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266705275 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169816 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683261 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683322 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266705285 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267408970 | ************9590 | ENTRUST RECOVERY CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267409003 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169802 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267408997 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267408959 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169785 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267408904 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267409008 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267409002 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267409009 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267408938 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267408983 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267409010 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268321807 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268321971 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268321896 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322926 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322038 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268321942 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322215 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322883 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268321791 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322212 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322176 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268323063 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322093 | ************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322032 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268321935 | ************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322985 | ************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268554266 | ************1779 | ENTRUST RECOVERY CENTER I | $9,500 | 9/29/25 | 9/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001268566098 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268601706 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269912012 | *************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268927959 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268935272 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269911911 | *************0839 | ENTRUST RECOVERY CENTER I | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269048475 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037693 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269559965 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269598484 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269911933 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269950919 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269950921 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269911913 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269911927 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269950958 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270526718 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270573748 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270573721 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270526791 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271286417 | *************5623 | ENTRUST RECOVERY CENTER I | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271280365 | *************0562 | ENTRUST RECOVERY CENTER I | $9,500 | 10/8/25 | 10/8/25 |
| ITSRV2154384394 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597193 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597073 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597079 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/10/25 | 10/10/25 |
| ITSRV2154384476 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597144 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597153 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597145 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/11/25 | 10/11/25 |
| ITSRV2154384411 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597169 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597158 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597106 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/12/25 | 10/12/25 |
| ITSRV2154900525 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921883 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921909 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915428 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272200177 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272169891 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219455 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472236 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472312 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472274 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272815805 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851289 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868248 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273200172 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172730 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172598 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200159 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172500 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172466 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200137 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172870 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172605 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172646 | *************0411 | ENTRUST RECOVERY CENTER I | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497560 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491936 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273492105 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491980 | *************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273781702 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273781650 | *************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273781822 | *************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273771118 | *************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273771097 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944178 | *************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940958 | *************1832 | ENTRUST RECOVERY CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940932 | *************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273941024 | *************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/22/25 | 10/22/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273944034 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274444919 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444944 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444941 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274473795 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854858 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845300 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845180 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274823994 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854768 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845301 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274823997 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845213 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845240 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845261 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274823989 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854777 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275400839 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275400985 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275400830 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413422 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275401039 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275400998 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275413423 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275413492 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275401148 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/28/25 | 10/28/25 |
| ITSRV2207217559 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651829 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651792 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651937 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275652247 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651807 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001302759125 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276173283 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183183 | ************5905 | ENTRUST RECOVERY CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183211 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173257 | ************6663 | ENTRUST RECOVERY CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173236 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276569999 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276613494 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569968 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276613546 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569987 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276570000 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569919 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276570019 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276613509 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276939180 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276890996 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276890993 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277206846 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277197654 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277244900 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277435069 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435066 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431298 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278171419 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171243 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171230 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278602052 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278602024 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278602112 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278602077 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278602016 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278602106 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278602099 | ************0060 | ENTRUST RECOVERY CENTER I | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278602003 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278602011 | ************7424 | ENTRUST RECOVERY DOVERY CENTER I | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278857863 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/10/25 | 11/10/25 |
| Q100001278811418 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279480887 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480864 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480755 | ************3399 | ENTRUST RECOVERY CENTER I | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480834 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480768 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279926959 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279926938 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280286260 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280304044 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280286364 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280303987 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280303988 | ************7424 | ENTRUST RECOVERY CENTER I | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280286388 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592728 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900888 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900863 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053939 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053924 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726720 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726739 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282013672 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282013651 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282013662 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282013647 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282013637 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282013626 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251664 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251689 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384419 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384427 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283377261 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283377233 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377236 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384366 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283388855 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377273 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388833 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283377238 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384432 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388842 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283377242 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384347 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283377268 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283388954 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377231 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377260 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384391 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283388869 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283377252 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384341 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384450 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719577 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719650 | ************9656 | ENTRUST RECOVERY CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719452 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719684 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719549 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001285876017 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284031886 | ************9352 | ENTRUST RECOVERY CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035929 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031847 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031857 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285876024 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207528 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207637 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207584 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285875995 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285876004 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757506 | ************1902 | ENTRUST RECOVERY DOCERY CENTER I | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757511 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757479 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/4/25 | 12/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285876014 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107004 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101808 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101866 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107029 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101826 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285875999 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101837 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101865 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106941 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101827 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285876055 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285397226 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285397264 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285411932 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285875972 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285631265 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629598 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285875977 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629588 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285875979 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876005 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285875976 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876021 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2177656252 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655444 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655371 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655343 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317775 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317264 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317231 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317255 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178367276 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178369360 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367582 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367643 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858522 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286859065 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858539 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858406 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178369632 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367299 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367907 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367804 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858569 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858415 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858600 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286859032 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178368087 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367574 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367487 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178369346 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858566 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858395 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286859059 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858408 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179365499 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179338347 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179338301 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179338268 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287435565 | ************1902 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287428892 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287428896 | ************6425 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287428818 | ************4201 | ENTRUST RECOVERY CENTER I | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179338173 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287428781 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179976478 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287632534 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181599513 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288580359 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/18/25 | 12/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2181599134 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/19/25 | 12/19/25 |
| Q100001288580318 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2181599614 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288580446 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181599200 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288580395 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357914 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093463 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183409430 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550538 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409559 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550604 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409341 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550440 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183884271 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289825802 | ************0162 | ENTRUST RECOVERY CENTER I | $9,500 | 12/26/25 | 12/26/25 |
| Q100001293474671 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474684 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293956646 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956636 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/15/26 | 1/15/26 |
| Q100001294221062 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221443 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221486 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221126 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221437 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221135 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192503910 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192503859 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294482433 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294482538 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193118278 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118254 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833104 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833077 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193309090 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302397 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294972042 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967683 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2195036928 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195036930 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295901889 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295901890 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195036892 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036641 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901825 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901854 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036568 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036938 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901902 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901781 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036607 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036573 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901782 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901810 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195658569 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195626390 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296219579 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296194869 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166878 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196181598 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296520608 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484960 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196548457 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439709 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686369 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296703966 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197586524 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197601225 | ************3036 | ENTRUST RECOVERY DOVERY CENTER I | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297260250 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297218027 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/29/26 | 1/29/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2198185648 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198215622 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297570397 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297599910 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198215592 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198185729 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297599852 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297570394 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198215609 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2198185728 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297570568 | ************4275 | ENTRUST RECOVERY CENTER I | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297599858 | ************3036 | ENTRUST RECOVERY CENTER I | $9,500 | 2/1/26 | 2/1/26 |
| Q100001236378345 | ************2232 | ENTRUST RECOVERY CENTER INC | $29,250 | 4/11/25 | 4/13/25 |
| Q100001236378350 | ************6068 | ENTRUST RECOVERY CENTER INC | $58,500 | 5/2/25 | 5/7/25 |
| Q100001236378353 | ************3684 | ENTRUST RECOVERY CENTER INC | $58,500 | 5/2/25 | 5/7/25 |
| Q100001236378347 | ************2367 | ENTRUST RECOVERY CENTER INC | $48,750 | 5/3/25 | 5/7/25 |
| Q100001235714156 | ************1744 | ENTRUST RECOVERY CENTER INC | $9,750 | 5/7/25 | 5/7/25 |
| Q100001236378357 | ************4173 | ENTRUST RECOVERY CENTER INC | $29,250 | 5/7/25 | 5/9/25 |
| Q100001235714187 | ************1744 | ENTRUST RECOVERY CENTER INC | $9,750 | 5/8/25 | 5/8/25 |
| Q100001235714180 | ************1744 | ENTRUST RECOVERY CENTER INC | $9,750 | 5/9/25 | 5/9/25 |
| Q100001236081201 | ************1744 | ENTRUST RECOVERY CENTER INC | $9,750 | 5/10/25 | 5/10/25 |
| Q100001236081206 | ************1744 | ENTRUST RECOVERY CENTER INC | $9,750 | 5/11/25 | 5/11/25 |
| Q100001236081205 | ************1744 | ENTRUST RECOVERY CENTER INC | $9,750 | 5/12/25 | 5/12/25 |
| Q100001238732621 | ************3415 | ENTRUST RECOVERY CENTER INC | $29,250 | 5/13/25 | 5/15/25 |
| Q100001238732625 | ************0990 | ENTRUST RECOVERY CENTER INC | $29,250 | 5/13/25 | 5/15/25 |
| ITSRV2100307383 | ************0990 | ENTRUST RECOVERY CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001237298322 | ************0990 | ENTRUST RECOVERY CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001243331619 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001244706469 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001243331594 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001244706484 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001244395603 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001244706460 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001244706491 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001243331605 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001244706407 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001244706477 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001244706388 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001244706456 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001244706419 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/13/25 | 6/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001244706489 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001244706431 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001244706402 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001244706481 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001244706443 | ************5465 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001244706594 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001244706385 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001246069519 | ************9534 | ENTRUST RECOVERY CENTER INC | $48,750 | 6/15/25 | 6/19/25 |
| Q100001244706556 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/16/25 | 6/16/25 |
| Q100001244706574 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/16/25 | 6/16/25 |
| Q100001244706559 | ************2335 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/17/25 | 6/17/25 |
| Q100001244706557 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/17/25 | 6/17/25 |
| Q100001244706645 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/18/25 | 6/18/25 |
| Q100001244706657 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/19/25 | 6/19/25 |
| Q100001246069570 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/20/25 | 6/20/25 |
| Q100001246069649 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/21/25 | 6/21/25 |
| Q100001246069643 | ************2882 | ENTRUST RECOVERY CENTER INC | $9,750 | 6/22/25 | 6/22/25 |
| Q100001250584320 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584416 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584410 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001250584305 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001250584383 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001250584446 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001250584313 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/10/25 | 7/10/25 |
| Q100001250584511 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/10/25 | 7/10/25 |
| Q100001250959120 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001250584287 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001250584504 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/12/25 | 7/12/25 |
| Q100001250584334 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/12/25 | 7/12/25 |
| Q100001250584533 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001250959125 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/13/25 | 7/13/25 |
| ITSRV2123673098 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| ITSRV2204450972 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |

| Q100001252058920 | ************9323 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
|---|---|---|---|---|---|
| Q100001252058917 | ************2089 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001257790904 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001258861792 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001263082711 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001263082823 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001258861725 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001257790863 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001263082721 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001262756223 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001258861760 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001257790869 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001263082631 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001263082613 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001257790912 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001258861717 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001263082625 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001263082705 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001257790877 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/22/25 | 7/22/25 |
| Q100001258861798 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/22/25 | 7/22/25 |
| Q100001262756216 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/22/25 | 7/22/25 |
| Q100001263082848 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/22/25 | 7/22/25 |
| Q100001258861728 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/23/25 | 7/23/25 |
| Q100001257790886 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/23/25 | 7/23/25 |
| Q100001262756192 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/23/25 | 7/23/25 |
| Q100001257790875 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/24/25 | 7/24/25 |
| Q100001258861796 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/24/25 | 7/24/25 |
| Q100001258861771 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/24/25 | 7/24/25 |
| Q100001257790914 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/24/25 | 7/24/25 |
| Q100001263082935 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/24/25 | 7/24/25 |
| Q100001263082842 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/24/25 | 7/24/25 |
| Q100001257790867 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/25/25 | 7/25/25 |
| Q100001258861736 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/25/25 | 7/25/25 |

| Q100001257790870 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/25/25 | 7/25/25 |
|---|---|---|---|---|---|
| Q100001258861704 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/25/25 | 7/25/25 |
| Q100001263394310 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/25/25 | 7/25/25 |
| Q100001262756212 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/25/25 | 7/25/25 |
| Q100001256080565 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/26/25 | 7/26/25 |
| Q100001257790880 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/26/25 | 7/26/25 |
| Q100001258861762 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/26/25 | 7/26/25 |
| Q100001263082821 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/26/25 | 7/26/25 |
| Q100001257790883 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/27/25 | 7/27/25 |
| Q100001258861734 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/27/25 | 7/27/25 |
| Q100001256080385 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/27/25 | 7/27/25 |
| Q100001263082937 | ************7088 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/27/25 | 7/27/25 |
| Q100001255016232 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/28/25 | 7/28/25 |
| Q100001255016214 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/29/25 | 7/29/25 |
| Q100001255016228 | ************9534 | ENTRUST RECOVERY CENTER INC | $9,750 | 7/30/25 | 7/30/25 |
| Q100001257166528 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/1/25 | 8/1/25 |
| Q100001257166474 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001257166554 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001257166481 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001257166560 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257790719 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257411448 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257790669 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257790750 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257411468 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257411437 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790752 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790705 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258861772 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258861721 | ************0037 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257790760 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257790698 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001258861800 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/11/25 | 8/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257790701 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001258861749 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001259143356 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001258861726 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001259143417 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001258861808 | ************5019 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001258861782 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001259143352 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/14/25 | 8/14/25 |
| Q100001259143346 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/14/25 | 8/14/25 |
| Q100001259143424 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/15/25 | 8/15/25 |
| Q100001259143420 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/15/25 | 8/15/25 |
| Q100001259143364 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/16/25 | 8/16/25 |
| Q100001259143361 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/16/25 | 8/16/25 |
| Q100001259143414 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/17/25 | 8/17/25 |
| Q100001259143409 | ************6345 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/17/25 | 8/17/25 |
| Q100001259143365 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/18/25 | 8/18/25 |
| Q100001259813543 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/18/25 | 8/18/25 |
| Q100001259813547 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/19/25 | 8/19/25 |
| Q100001259813536 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/20/25 | 8/20/25 |
| Q100001261687619 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/21/25 | 8/21/25 |
| Q100001260410233 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/21/25 | 8/21/25 |
| Q100001261687613 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001260410465 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001260760031 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001260410463 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001260760030 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001260410475 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001261687644 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001261688013 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001261973273 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001261688030 | ************0839 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001262133265 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001262377062 | ************1779 | ENTRUST RECOVERY CENTER INC | $9,750 | 8/28/25 | 8/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264127005 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/1/25 | 9/1/25 |
| Q100001264127001 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001264127012 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264127014 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126981 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127027 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264127013 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126986 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001265110005 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265110010 | ***********0562 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001267152345 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001267152154 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001267152347 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001267152249 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001267152228 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001267152217 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001267152261 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001267152251 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001267152171 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/15/25 | 9/15/25 |
| Q100001267152225 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/15/25 | 9/15/25 |
| Q100001267152270 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/16/25 | 9/16/25 |
| Q100001267152350 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/16/25 | 9/16/25 |
| Q100001267152242 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/17/25 | 9/17/25 |
| Q100001267152169 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/17/25 | 9/17/25 |
| Q100001267152358 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/18/25 | 9/18/25 |
| Q100001267311510 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/18/25 | 9/18/25 |
| Q100001267311612 | ***********5623 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/19/25 | 9/19/25 |
| Q100001267152705 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/19/25 | 9/19/25 |
| Q100001267311502 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/20/25 | 9/20/25 |
| Q100001267311608 | ***********9590 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/21/25 | 9/21/25 |
| Q100001269697907 | ***********0551 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/25/25 | 9/25/25 |
| Q100001269697871 | ***********0551 | ENTRUST RECOVERY CENTER INC | $9,750 | 9/26/25 | 9/26/25 |
| ITSRV2153009201 | ***********5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/1/25 | 10/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271006492 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001270780763 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/1/25 | 10/1/25 |
| ITSRV2154020805 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271381190 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001272225660 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271006573 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/2/25 | 10/2/25 |
| ITSRV2153464793 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271381248 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006122 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001272225702 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/3/25 | 10/3/25 |
| ITSRV2153465285 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006495 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006598 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001272225673 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/4/25 | 10/4/25 |
| ITSRV2153465148 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| ITSRV2204415425 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271381282 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006467 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272225708 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| ITSRV2153465225 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| ITSRV2204416271 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006589 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006543 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272225662 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| ITSRV2154464196 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647567 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633362 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225690 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271648155 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272225683 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633431 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633380 | ************5905 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633294 | ************1832 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272633301 | ************6663 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001273962022 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001273962970 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001274877906 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001273962371 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001274575290 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273962325 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273961972 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001274574629 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001274877947 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273962388 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001274574575 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001274877902 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001274574986 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001274574646 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001273962036 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001273962805 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001273962344 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001274877933 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001274574584 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001273962813 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001274575195 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001273962416 | ************0411 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001274574560 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001274877903 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001273962413 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/19/25 | 10/19/25 |
| Q100001274575056 | ************3399 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/19/25 | 10/19/25 |
| Q100001274878080 | ************0060 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/20/25 | 10/20/25 |
| Q100001275161223 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/21/25 | 10/21/25 |
| Q100001275160948 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/22/25 | 10/22/25 |
| Q100001275624768 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/23/25 | 10/23/25 |
| Q100001275624930 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001275625148 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/25/25 | 10/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275624946 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001276628235 | ************7424 | ENTRUST RECOVERY CENTER INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001278580275 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278580540 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278580286 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278580293 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278580497 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278580505 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278580524 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278874584 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278874608 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279206395 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357548 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357573 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357558 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207059 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357550 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357582 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357561 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2176073664 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2168507528 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001285420108 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001279357917 | ************3345 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280646521 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2175635069 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168500234 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280646528 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001285134565 | ************9656 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168499318 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001280646557 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2168499296 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001280646515 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2170205420 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281709193 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| ITSRV2172349050 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2170205403 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001281709182 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001283129635 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2172345019 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2170205570 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2172346499 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001283127643 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001281709188 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001283129416 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2171285686 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2170694016 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2172346752 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282484557 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282046491 | ************9352 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001283129700 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2172348854 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2172348614 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2171285654 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001283129404 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001283128399 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001282484526 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2172350729 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| ITSRV2171285662 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| ITSRV2172349106 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| Q100001283129721 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| Q100001282484532 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| Q100001283128517 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| ITSRV2172346421 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172345163 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172348008 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283129359 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283128389 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283127771 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172345755 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172350662 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2175163329 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128521 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128515 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001284830302 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172345667 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172345655 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2175163063 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128405 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128396 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001284830292 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2175162167 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172348075 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172363717 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128506 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128523 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001284830307 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172348860 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2175162158 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2174188999 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001283129412 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001284830299 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001284230909 | ************4201 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2175162945 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2175163429 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284830314 | ************1902 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284830128 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2175163065 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284830293 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2175164103 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |

| Q100001284830305 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
|---|---|---|---|---|---|
| ITSRV2175179052 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001284830298 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2175164166 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001284830310 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2175179919 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/30/25 | 11/30/25 |
| Q100001284830296 | ************0162 | ENTRUST RECOVERY CENTER INC | $9,750 | 11/30/25 | 11/30/25 |
| ITSRV2192539607 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293607415 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001294492738 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293607433 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293607446 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293607450 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293607418 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293607429 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293607435 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293607451 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293607422 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293607437 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293607443 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2192539560 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293607405 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001294492691 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2192539625 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001294492755 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293607472 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2192539538 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294492672 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001293607454 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539727 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230463 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294492868 | ************3036 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296535957 | ************4275 | ENTRUST RECOVERY CENTER INC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001233357989 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/3/25 | 4/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001229625303 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/4/25 | 4/4/25 |
| Q100001233357987 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/5/25 | 4/5/25 |
| Q100001233357988 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/6/25 | 4/6/25 |
| Q100001228369685 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/7/25 | 4/7/25 |
| Q100001228369686 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/8/25 | 4/8/25 |
| Q100001233357990 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/9/25 | 4/9/25 |
| Q100001228369684 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/10/25 | 4/10/25 |
| Q100001228369687 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/11/25 | 4/11/25 |
| Q100001228369688 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/12/25 | 4/12/25 |
| Q100001228369690 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/13/25 | 4/13/25 |
| Q100001228369689 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/14/25 | 4/14/25 |
| Q100001228275791 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/15/25 | 4/15/25 |
| Q100001228383797 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/16/25 | 4/16/25 |
| Q100001228922357 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/17/25 | 4/17/25 |
| Q100001229259419 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/18/25 | 4/18/25 |
| Q100001229259367 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/19/25 | 4/19/25 |
| Q100001229259414 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/20/25 | 4/20/25 |
| Q100001230008011 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/21/25 | 4/21/25 |
| Q100001230008014 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/22/25 | 4/22/25 |
| Q100001230276537 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/23/25 | 4/23/25 |
| Q100001230831109 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/24/25 | 4/24/25 |
| Q100001231179561 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/25/25 | 4/25/25 |
| Q100001231179576 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/26/25 | 4/26/25 |
| Q100001231179581 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/27/25 | 4/27/25 |
| Q100001231521306 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/28/25 | 4/28/25 |
| Q100001231979380 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/29/25 | 4/29/25 |
| Q100001232618915 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 4/30/25 | 4/30/25 |
| Q100001232618883 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 5/1/25 | 5/1/25 |
| Q100001232941150 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 5/2/25 | 5/2/25 |
| ITSRV2095669188 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/3/25 | 5/3/25 |
| Q100001232941152 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 5/3/25 | 5/3/25 |
| Q100001234380590 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/3/25 | 5/3/25 |
| ITSRV2095669132 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/4/25 | 5/4/25 |
| Q100001232941089 | ************4173 | ESSENCE RECOVERY CENTER I | $9,300 | 5/4/25 | 5/4/25 |
| Q100001234380566 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/4/25 | 5/4/25 |
| ITSRV2095668967 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/5/25 | 5/5/25 |
| Q100001234380563 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/5/25 | 5/5/25 |
| ITSRV2095669095 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/6/25 | 5/6/25 |
| Q100001234380557 | ************0362 | ESSENCE RECOVERY CENTER I | $9,300 | 5/6/25 | 5/6/25 |
| Q100001244041959 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/17/25 | 6/17/25 |
| Q100001244412114 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/17/25 | 6/17/25 |
| Q100001244041982 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/18/25 | 6/18/25 |
| Q100001244412153 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/18/25 | 6/18/25 |
| Q100001244411576 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/19/25 | 6/19/25 |
| Q100001244412128 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/19/25 | 6/19/25 |
| Q100001244718778 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/20/25 | 6/20/25 |
| Q100001244719262 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/20/25 | 6/20/25 |
| Q100001244718772 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/21/25 | 6/21/25 |
| Q100001244719250 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/21/25 | 6/21/25 |
| Q100001244718773 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/22/25 | 6/22/25 |
| Q100001244719252 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/22/25 | 6/22/25 |
| Q100001245024940 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/23/25 | 6/23/25 |
| Q100001245024707 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/23/25 | 6/23/25 |
| Q100001245337055 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/24/25 | 6/24/25 |
| Q100001245336667 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/24/25 | 6/24/25 |
| Q100001245585790 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/25/25 | 6/25/25 |
| Q100001245585809 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/25/25 | 6/25/25 |
| Q100001246090675 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/26/25 | 6/26/25 |
| Q100001246068463 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/26/25 | 6/26/25 |
| Q100001246464758 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/27/25 | 6/27/25 |
| Q100001246465096 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/27/25 | 6/27/25 |
| Q100001246464766 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/28/25 | 6/28/25 |
| Q100001246464969 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/28/25 | 6/28/25 |
| Q100001246464738 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/29/25 | 6/29/25 |
| Q100001246465012 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/29/25 | 6/29/25 |
| Q100001246777389 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 6/30/25 | 6/30/25 |
| Q100001246777643 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 6/30/25 | 6/30/25 |
| Q100001246910806 | ************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/1/25 | 7/1/25 |
| Q100001246912478 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/1/25 | 7/1/25 |
| Q100001247656275 | ************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/2/25 | 7/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001247656615 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/2/25 | 7/2/25 |
| Q100001247964038 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/3/25 | 7/3/25 |
| Q100001247964462 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/3/25 | 7/3/25 |
| Q100001247964092 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/4/25 | 7/4/25 |
| Q100001247964476 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/4/25 | 7/4/25 |
| Q100001247964041 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/5/25 | 7/5/25 |
| Q100001247964485 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/5/25 | 7/5/25 |
| Q100001247964090 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/6/25 | 7/6/25 |
| Q100001247964465 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/6/25 | 7/6/25 |
| Q100001248189198 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/7/25 | 7/7/25 |
| Q100001248180411 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/7/25 | 7/7/25 |
| Q100001248721965 | *************0802 | ESSENCE RECOVERY CENTER I | $9,300 | 7/8/25 | 7/8/25 |
| Q100001248537405 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/8/25 | 7/8/25 |
| Q100001248537481 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/8/25 | 7/8/25 |
| Q100001248537484 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/8/25 | 7/8/25 |
| Q100001248721952 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/9/25 | 7/9/25 |
| Q100001248666960 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/9/25 | 7/9/25 |
| Q100001248656276 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/9/25 | 7/9/25 |
| Q100001248721968 | *************0802 | ESSENCE RECOVERY CENTER I | $9,300 | 7/9/25 | 7/9/25 |
| Q100001249123574 | *************0293 | ESSENCE RECOVERY CENTER I | $9,300 | 7/10/25 | 7/10/25 |
| Q100001249155867 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/10/25 | 7/10/25 |
| Q100001249565709 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/10/25 | 7/10/25 |
| Q100001249158200 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/10/25 | 7/10/25 |
| Q100001249123681 | *************0802 | ESSENCE RECOVERY CENTER I | $9,300 | 7/10/25 | 7/10/25 |
| Q100001249872941 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/10/25 | 7/10/25 |
| Q100001249579098 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/11/25 | 7/11/25 |
| Q100001249565651 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/11/25 | 7/11/25 |
| Q100001249565653 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/11/25 | 7/11/25 |
| Q100001249872929 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/11/25 | 7/11/25 |
| Q100001249579106 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/12/25 | 7/12/25 |
| Q100001249565673 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/12/25 | 7/12/25 |
| Q100001249872919 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/12/25 | 7/12/25 |
| Q100001249565695 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/12/25 | 7/12/25 |
| Q100001249579129 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/13/25 | 7/13/25 |
| Q100001249565680 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/13/25 | 7/13/25 |
| Q100001249872938 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/13/25 | 7/13/25 |
| Q100001249565694 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/13/25 | 7/13/25 |
| Q100001249872933 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/14/25 | 7/14/25 |
| Q100001249872922 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/14/25 | 7/14/25 |
| Q100001249885172 | *************6073 | ESSENCE RECOVERY CENTER I | $9,300 | 7/14/25 | 7/14/25 |
| Q100001249872946 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/14/25 | 7/14/25 |
| Q100001250142292 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/15/25 | 7/15/25 |
| Q100001250141848 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/15/25 | 7/15/25 |
| Q100001250141786 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/15/25 | 7/15/25 |
| Q100001250422188 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/16/25 | 7/16/25 |
| Q100001250422359 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/16/25 | 7/16/25 |
| Q100001250422223 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/16/25 | 7/16/25 |
| Q100001250810556 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/17/25 | 7/17/25 |
| Q100001250810494 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/17/25 | 7/17/25 |
| Q100001250810503 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/17/25 | 7/17/25 |
| Q100001251173288 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/18/25 | 7/18/25 |
| Q100001251173290 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/18/25 | 7/18/25 |
| Q100001251173366 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/18/25 | 7/18/25 |
| Q100001251173351 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251173289 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251173218 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/19/25 | 7/19/25 |
| Q100001251173355 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/20/25 | 7/20/25 |
| Q100001251173394 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/20/25 | 7/20/25 |
| Q100001251173367 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/20/25 | 7/20/25 |
| Q100001251522653 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251522672 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251522670 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/21/25 | 7/21/25 |
| Q100001251823383 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/22/25 | 7/22/25 |
| Q100001251823370 | *************6908 | ESSENCE RECOVERY CENTER I | $9,300 | 7/22/25 | 7/22/25 |
| Q100001251823374 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/22/25 | 7/22/25 |
| Q100001252147852 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252147871 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/23/25 | 7/23/25 |
| Q100001252561105 | *************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252561098 | *************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/24/25 | 7/24/25 |
| Q100001252975380 | *************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/25/25 | 7/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001252975052 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975065 | ************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/25/25 | 7/25/25 |
| Q100001252975381 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252974981 | ************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252975019 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/26/25 | 7/26/25 |
| Q100001252975388 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252975046 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/27/25 | 7/27/25 |
| Q100001252975012 | ************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/27/25 | 7/27/25 |
| Q100001253324200 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253313610 | ************6721 | ESSENCE RECOVERY CENTER I | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253324209 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/28/25 | 7/28/25 |
| Q100001253594903 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/29/25 | 7/29/25 |
| Q100001253594885 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/30/25 | 7/30/25 |
| Q100001253772401 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/30/25 | 7/30/25 |
| Q100001254262905 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254259234 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254649962 | ************7739 | ESSENCE RECOVERY CENTER I | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254649948 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254649903 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/2/25 | 8/2/25 |
| Q100001254649933 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/3/25 | 8/3/25 |
| Q100001254936792 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/4/25 | 8/4/25 |
| Q100001255256953 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/5/25 | 8/5/25 |
| Q100001255443676 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/6/25 | 8/6/25 |
| Q100001256654429 | ************5469 | ESSENCE RECOVERY CENTER I | $9,300 | 8/6/25 | 8/6/25 |
| Q100001255977038 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/7/25 | 8/7/25 |
| Q100001256654440 | ************5469 | ESSENCE RECOVERY CENTER I | $9,300 | 8/7/25 | 8/7/25 |
| Q100001256295800 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/8/25 | 8/8/25 |
| Q100001256654427 | ************5469 | ESSENCE RECOVERY CENTER I | $9,300 | 8/8/25 | 8/8/25 |
| Q100001256654437 | ************5469 | ESSENCE RECOVERY CENTER I | $9,300 | 8/9/25 | 8/9/25 |
| Q100001256918841 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/9/25 | 8/9/25 |
| Q100001257259730 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/9/25 | 8/9/25 |
| Q100001256295894 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/9/25 | 8/9/25 |
| Q100001257259704 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256918832 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256295799 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256654445 | ************5469 | ESSENCE RECOVERY CENTER I | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256918836 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256654454 | ************5469 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256927474 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001257259712 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256927483 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001257685719 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001257685655 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256927437 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257259706 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256918840 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001256927487 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001258009267 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257627754 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257632701 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257685700 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001258009169 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257259710 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257259729 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257259697 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257259691 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257685642 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001258356118 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257685619 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685635 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258009224 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685632 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685614 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685617 | ************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685613 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685631 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258356082 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258009196 | ************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258046297 | ************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258009218 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258009244 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258046298 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258009281 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258009273 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258046296 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258356128 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258009219 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258046286 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258009272 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258009190 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258009278 | *************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258009213 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258356060 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258046305 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258046301 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258009259 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258009260 | *************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258046291 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258009233 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258009251 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258009263 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258046276 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258046308 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258356094 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258845976 | *************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258297398 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258297299 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258297428 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258338969 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258297357 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258297434 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258654230 | *************9347 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258356135 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258297325 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258622423 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258654241 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258672247 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258622422 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258654449 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258622442 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258654226 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258846095 | *************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258654240 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258846141 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846096 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258859925 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846126 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846125 | *************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846136 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846108 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846057 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846090 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259409028 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259409024 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001260116887 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259409061 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259409031 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259408997 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259409005 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259460608 | *************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259409032 | *************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259739252 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739193 | *************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739232 | *************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260116917 | *************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739269 | *************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739202 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780368 | *************7447 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739243 | *************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259739291 | *************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/22/25 | 8/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001259739276 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739250 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739258 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739313 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259780527 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739233 | ************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116951 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739237 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739260 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259739317 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259739282 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259739278 | ************4966 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260601084 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259739201 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116925 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259780518 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259739267 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259739326 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116937 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111664 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260601012 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116953 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116957 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260127677 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116968 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260406571 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601086 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260400581 | ************8185 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260395782 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260400571 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601072 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260406559 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601104 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260601077 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260613192 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260601101 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260601118 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260601020 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261707236 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707157 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707153 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707552 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707641 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707549 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261707125 | ************7447 | ESSENCE RECOVERY CENTER I | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707220 | ************9244 | ESSENCE RECOVERY CENTER I | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261706942 | ************9095 | ESSENCE RECOVERY CENTER I | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707585 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707635 | ************9951 | ESSENCE RECOVERY CENTER I | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707535 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261707613 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261707654 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262238598 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 9/2/25 | 9/2/25 |
| Q100001262238582 | ************2978 | ESSENCE RECOVERY CENTER I | $9,300 | 9/3/25 | 9/3/25 |
| Q100001263421163 | ************4802 | ESSENCE RECOVERY CENTER I | $9,300 | 9/8/25 | 9/8/25 |
| Q100001263907231 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/9/25 | 9/9/25 |
| Q100001263963686 | ************4802 | ESSENCE RECOVERY CENTER I | $9,300 | 9/9/25 | 9/9/25 |
| Q100001263963672 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/9/25 | 9/9/25 |
| Q100001263907238 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/9/25 | 9/9/25 |
| Q100001264485481 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980186 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001264485095 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980194 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980189 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980191 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980199 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| Q100001263980180 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/10/25 | 9/10/25 |
| ITSRV2143107518 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| ITSRV2206139897 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485403 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264485276 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485113 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485333 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001265426243 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485192 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485298 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485244 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485163 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485469 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485229 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264485710 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/11/25 | 9/11/25 |
| Q100001264821053 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827848 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827913 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264821079 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264821041 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827909 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827922 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827861 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265426354 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827854 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264820523 | *************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264820487 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827834 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| Q100001264827820 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/12/25 | 9/12/25 |
| ITSRV2143693626 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| ITSRV2208787597 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265426408 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827883 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264821090 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264821059 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827849 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264820474 | *************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827901 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827932 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827903 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264820493 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827893 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264820545 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264820530 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| Q100001264827838 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/13/25 | 9/13/25 |
| ITSRV2143693735 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| ITSRV2207818870 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827867 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827905 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827933 | *************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827934 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264821016 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264820509 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827931 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264821070 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264821006 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827832 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265426304 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827946 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264820461 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| Q100001264827821 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/14/25 | 9/14/25 |
| ITSRV2144587604 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| ITSRV2210094213 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426309 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426325 | *************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426253 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426226 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426227 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426293 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426219 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426287 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426300 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426412 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426402 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265426261 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426355 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426175 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426292 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426336 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426308 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426331 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426407 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426302 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426213 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426339 | ************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426296 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426246 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426172 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426410 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426298 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426271 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426281 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426334 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001266232485 | ************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426295 | ************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426274 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426322 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426353 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/16/25 | 9/16/25 |
| ITSRV2144978277 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643738 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232463 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643705 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232415 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232483 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232398 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643710 | ************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643765 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232445 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643730 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232516 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232346 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643761 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643732 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232307 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266231754 | ************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232421 | ************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232411 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643722 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266232335 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/17/25 | 9/17/25 |
| ITSRV2145837230 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232417 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001284068839 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/18/25 | 9/18/25 |
| Q100001266232486 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232432 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232459 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232403 | ************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232530 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266231748 | ************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232410 | ************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232413 | ************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232338 | ************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232404 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232437 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232558 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232553 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232477 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232460 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232475 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/18/25 | 9/18/25 |
| Q100001266232482 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232504 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266231747 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232518 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266232484 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/18/25 | 9/18/25 |
| Q100001281053746 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/18/25 | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2146843541 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| ITSRV2181099942 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/19/25 | 9/19/25 |
| ITSRV2208767714 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830023 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830041 | *************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829980 | *************4780 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829976 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830010 | *************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830062 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830048 | *************3192 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830019 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829995 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830051 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829978 | *************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830015 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830033 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830020 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/19/25 | 9/19/25 |
| Q1000001266830011 | *************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830007 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829972 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830014 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829974 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830002 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266830025 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001266829975 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/19/25 | 9/19/25 |
| Q1000001281053697 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/19/25 | 9/19/25 |
| Q1000001288264052 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/19/25 | 9/19/25 |
| ITSRV2146843578 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| ITSRV2212260535 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830003 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830031 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001281053705 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/20/25 | 9/20/25 |
| Q1000001266829998 | *************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266829977 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830040 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830113 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830004 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830006 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830052 | *************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830109 | *************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830063 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/20/25 | 9/20/25 |
| Q1000001266830042 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830069 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266829981 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266829999 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830106 | *************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830101 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266829986 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830001 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001266830081 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/20/25 | 9/20/25 |
| Q1000001284068844 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/20/25 | 9/20/25 |
| ITSRV2212280264 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| ITSRV2146843590 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830059 | *************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830008 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830032 | *************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830073 | *************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830000 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830107 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830054 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830049 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830027 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830018 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830024 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830005 | *************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266829979 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266829989 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830108 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830057 | *************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q1000001266830022 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266829982 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/21/25 | 9/21/25 |
| Q100001266829985 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830084 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/21/25 | 9/21/25 |
| Q100001281053738 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/21/25 | 9/21/25 |
| Q100001284830081 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/21/25 | 9/21/25 |
| ITSRV2146843589 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| ITSRV2212259303 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830080 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830016 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830077 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830065 | ************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267170314 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830121 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830009 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266829997 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266829973 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830050 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830115 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266829996 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266829993 | ************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830043 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830034 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267169863 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266829994 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830012 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830097 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/22/25 | 9/22/25 |
| Q100001266830021 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830037 | ************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266829983 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267301681 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301643 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301700 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301696 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301673 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301662 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301683 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301669 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301672 | ************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301694 | ************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301668 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/23/25 | 9/23/25 |
| Q100001267918991 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301652 | ************6803 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267929058 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301644 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267919024 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267929070 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267170352 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267169812 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301651 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301711 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267301682 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/23/25 | 9/23/25 |
| Q100001281053683 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/23/25 | 9/23/25 |
| Q100001284830093 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/23/25 | 9/23/25 |
| ITSRV2147510706 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| ITSRV2149081173 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301655 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/24/25 | 9/24/25 |
| Q100001267301684 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301654 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301708 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267929124 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301698 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301649 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301685 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301674 | ************1484 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301645 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001268321843 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267919025 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301724 | ************6331 | ESSENCE RECOVERY DOCERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301660 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267929006 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267928961 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267918976 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301666 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301717 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301661 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267301690 | *************4779 | ESSENCE RECOVERY CENTER I | $9,300 | 9/24/25 | 9/24/25 |
| Q100001281053729 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/24/25 | 9/24/25 |
| Q100001287173664 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/24/25 | 9/24/25 |
| ITSRV2149080709 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| ITSRV2206652937 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322965 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001267919028 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321828 | *************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322835 | *************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268323093 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321723 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321746 | *************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001267928908 | *************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321740 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321757 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268323033 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322762 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/25/25 | 9/25/25 |
| Q100001268321730 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321827 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322968 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001267929113 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321750 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321741 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322978 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/25/25 | 9/25/25 |
| Q100001281053703 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/25/25 | 9/25/25 |
| Q100001285134097 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/25/25 | 9/25/25 |
| ITSRV2149081292 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322745 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/26/25 | 9/26/25 |
| Q100001268321839 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322733 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321748 | *************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321847 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322961 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321875 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322969 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322831 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322729 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321897 | *************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322012 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268928052 | *************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321837 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322972 | *************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321838 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268928196 | *************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322020 | *************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322955 | *************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/26/25 | 9/26/25 |
| Q100001281053646 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/26/25 | 9/26/25 |
| Q100001284830075 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/26/25 | 9/26/25 |
| ITSRV2149081134 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| ITSRV2200392389 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322856 | *************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321834 | *************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322724 | *************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322739 | *************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322979 | *************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321831 | *************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268928131 | *************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322726 | *************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321884 | *************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321729 | *************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321890 | *************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321731 | *************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321975 | *************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268322951 | *************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/27/25 | 9/27/25 |
| Q100001268322735 | *************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001268322732 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321742 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268321824 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268928202 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/27/25 | 9/27/25 |
| Q100001281053659 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/27/25 | 9/27/25 |
| Q100001284068860 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/27/25 | 9/27/25 |
| ITSRV2149081087 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| ITSRV2212851100 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321848 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322757 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322950 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321981 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321836 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322956 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321852 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268323082 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322962 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321727 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268323085 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268934920 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322801 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/28/25 | 9/28/25 |
| Q100001268321822 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321876 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268321819 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268322052 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268928129 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/28/25 | 9/28/25 |
| Q100001281053754 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/28/25 | 9/28/25 |
| Q100001284068850 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/28/25 | 9/28/25 |
| ITSRV2149914544 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| ITSRV2197381524 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268934978 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268927999 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928109 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268927930 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001281053690 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/29/25 | 9/29/25 |
| Q100001268928049 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928056 | ************2856 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928121 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928090 | ************0478 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928151 | ************3908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268934919 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928087 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/29/25 | 9/29/25 |
| Q100001268928172 | ************6410 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928110 | ************9903 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268934915 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928173 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268935087 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928145 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268928100 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268934924 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/29/25 | 9/29/25 |
| Q100001284830076 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/29/25 | 9/29/25 |
| ITSRV2149874694 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| ITSRV2217885237 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928097 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/30/25 | 9/30/25 |
| Q100001268928203 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928047 | ************3891 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928161 | ************0305 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928153 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928150 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928095 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928136 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268934927 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928053 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928166 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268934918 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928084 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928033 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 9/30/25 | 9/30/25 |
| Q100001281053718 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/30/25 | 9/30/25 |
| Q100001284068843 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 9/30/25 | 9/30/25 |
| ITSRV2150190276 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2150189858 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| ITSRV2158711554 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| ITSRV2150161116 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| ITSRV2150161098 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269048860 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/1/25 | 10/1/25 |
| Q100001269037903 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269048897 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269048822 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269037827 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269035200 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269037825 | ************2129 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269037911 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269035201 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269037892 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269598464 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 10/1/25 | 10/1/25 |
| Q100001281053702 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/1/25 | 10/1/25 |
| Q100001284830082 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/1/25 | 10/1/25 |
| ITSRV2152675648 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| ITSRV2151197657 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| ITSRV2151131348 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269603408 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/2/25 | 10/2/25 |
| Q100001269598465 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269598481 | ************6724 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001270526677 | ************6578 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269545558 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269603422 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269545530 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269560078 | ************7908 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269559847 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001270526648 | ************0246 | ESSENCE RECOVERY CENTER I | $9,300 | 10/2/25 | 10/2/25 |
| Q100001281053745 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/2/25 | 10/2/25 |
| Q100001285752601 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/2/25 | 10/2/25 |
| ITSRV2152738450 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270526751 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270573755 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/3/25 | 10/3/25 |
| Q100001270573710 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270573694 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270526695 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270526645 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 10/3/25 | 10/3/25 |
| Q100001281053717 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/3/25 | 10/3/25 |
| Q100001285419983 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/3/25 | 10/3/25 |
| Q100001270526680 | ************9314 | ESSENCE RECOVERY CENTER I | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270573671 | ************2514 | ESSENCE RECOVERY CENTER I | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270573759 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/4/25 | 10/4/25 |
| Q100001270573672 | ************7137 | ESSENCE RECOVERY CENTER I | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270526641 | ************6331 | ESSENCE RECOVERY CENTER I | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270526705 | ************0388 | ESSENCE RECOVERY CENTER I | $9,300 | 10/4/25 | 10/4/25 |
| Q100001281053665 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/4/25 | 10/4/25 |
| Q100001284068840 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/4/25 | 10/4/25 |
| Q100001270573729 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/5/25 | 10/5/25 |
| Q100001281053706 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/5/25 | 10/5/25 |
| Q100001284830077 | ************0673 | ESSENCE RECOVERY CENTER I | $18,600 | 10/5/25 | 10/5/25 |
| Q100001271286493 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/8/25 | 10/8/25 |
| Q100001271286314 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/9/25 | 10/9/25 |
| Q100001271597065 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/9/25 | 10/9/25 |
| Q100001271597092 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271596983 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271597048 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271597053 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271597043 | ************6969 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271590822 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272213425 | ************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271590823 | ************3719 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271597081 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272199996 | ************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271597159 | ************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271597124 | ************6969 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597057 | ************6214 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597093 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597028 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271597021 | *************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271590825 | *************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271590826 | *************3719 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597146 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597071 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272199892 | *************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272211484 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271596995 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272213402 | *************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272199935 | *************0049 | ESSENCE RECOVERY CENTER I | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271597076 | *************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271590846 | *************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272211423 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271597162 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271597000 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271597008 | *************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271597121 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271596984 | *************6969 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272199907 | *************0049 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271590821 | *************3719 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271597025 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272213424 | *************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271597107 | *************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272199870 | *************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272199830 | *************7220 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272211482 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199839 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272213401 | *************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272169882 | *************6969 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272213419 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199862 | *************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272213412 | *************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199846 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199873 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272211398 | *************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272213395 | *************5013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199844 | *************0049 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199921 | *************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272200050 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272199874 | *************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272211477 | *************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199845 | *************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199838 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272211468 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199878 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272219408 | *************6452 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272213414 | *************5013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272213406 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272169885 | *************6969 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199913 | *************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272213404 | *************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199958 | *************7220 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199956 | *************0049 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199824 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272213392 | *************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199963 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272199966 | *************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472468 | *************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472471 | *************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472639 | *************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472478 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472565 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472545 | *************5013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472449 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472497 | *************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472492 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472629 | *************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472625 | *************7220 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472452 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472544 | *************0049 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272472527 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472559 | ************6452 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472573 | ************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272868327 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851211 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851191 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851225 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868364 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868356 | ************5013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851281 | ************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868233 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851255 | ************0049 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851300 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851241 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868278 | ************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851222 | ************7220 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868228 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851287 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001273492211 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272859360 | ************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851273 | ************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868405 | ************6452 | ESSENCE RECOVERY CENTER I | $9,300 | 10/16/25 | 10/16/25 |
| ITSRV2164732268 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| ITSRV2156879803 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200455 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200305 | ************6452 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173132 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173078 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273172905 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200369 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273172981 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173080 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273198353 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173138 | ************5972 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173203 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200465 | ************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200468 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200452 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273200447 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173217 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273173048 | ************6214 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273198337 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/17/25 | 10/17/25 |
| ITSRV2156879734 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173086 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273198355 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200444 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173041 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273198351 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173096 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200419 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200428 | ************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273172950 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173018 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173199 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200432 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200437 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273173075 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273200473 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/18/25 | 10/18/25 |
| ITSRV2156879730 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173098 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273172892 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200282 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200427 | ************3779 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173136 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273198375 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173069 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200325 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173187 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200453 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200248 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273198287 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273200456 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273172987 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273173186 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/19/25 | 10/19/25 |
| ITSRV2157800242 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273789847 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781570 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273771082 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781455 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273771055 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781459 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781583 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781576 | ************* | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781457 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273775107 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273775097 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940890 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781448 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273781584 | ************5386 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001275118515 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273789861 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/20/25 | 10/20/25 |
| ITSRV2157799151 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273789854 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781430 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273775070 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781575 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273771058 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781437 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273771083 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781562 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781591 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273771078 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781429 | ************* | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273775060 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273781568 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273789813 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| Q100001275118498 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/21/25 | 10/21/25 |
| ITSRV2158109049 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273944045 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273944049 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940884 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940908 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273943910 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940887 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274473733 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273943917 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940948 | ************* | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273944059 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940867 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940875 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275118516 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940942 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/22/25 | 10/22/25 |
| ITSRV2159001610 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| ITSRV2158909194 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| ITSRV2217803630 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274467019 | ************* | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001273940868 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274445051 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274445045 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274473740 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274473748 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274463323 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274473701 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274444981 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274467017 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275651801 | ************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274473709 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274463190 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274444920 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274444924 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275118527 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274463161 | ************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274444912 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/23/25 | 10/23/25 |
| ITSRV2159473514 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| ITSRV2159490193 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854634 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854615 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854632 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845068 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845089 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854649 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845074 | ************ | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274823931 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274854621 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275401311 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845090 | ************3825 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274823927 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845087 | ************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274823928 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845078 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274823947 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001274845081 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275651897 | ************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/24/25 | 10/24/25 |
| ITSRV2159473667 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| ITSRV2159490172 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| ITSRV2217927288 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274854605 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845063 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845073 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845088 | ************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845076 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845062 | ************ | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274854620 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274823934 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274823943 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274823946 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274845065 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275651814 | ************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274854611 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274854618 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274854629 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001274823954 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275401155 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/25/25 | 10/25/25 |
| ITSRV2159490160 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| ITSRV2159473685 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| ITSRV2218932927 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274854603 | ************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845069 | ************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845103 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845071 | ************ | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274854641 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845059 | ************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845064 | ************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274854622 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274854650 | ************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274823932 | ************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274823933 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274823939 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274845079 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001274823926 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275651853 | ************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275416564 | ************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275401285 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/26/25 | 10/26/25 |
| ITSRV2160266480 | ************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| ITSRV2160381836 | ************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401264 | ************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401145 | ************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401361 | ************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275413615 | ************ | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401406 | ************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275401267 | *************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275407795 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275408030 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401134 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401306 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275401417 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275413573 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275413644 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275413538 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275651763 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275416619 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275413519 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/27/25 | 10/27/25 |
| ITSRV2160292895 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| ITSRV2160378878 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275416607 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401203 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401260 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275413521 | ************* | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401262 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275413571 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401282 | *************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275413536 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275408034 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401276 | *************7662 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275413620 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275408071 | *************3806 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651776 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275413569 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401339 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401238 | *************8105 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275401389 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/28/25 | 10/28/25 |
| ITSRV2161671596 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| ITSRV2160838169 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651760 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651786 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651840 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276183200 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275652266 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651887 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651752 | ************* | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651816 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651767 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651799 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651810 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651889 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651765 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/29/25 | 10/29/25 |
| ITSRV2161671629 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| ITSRV2161671640 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| ITSRV2218475095 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183226 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183253 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173211 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183230 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173275 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183232 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183249 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173246 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183189 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173173 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183168 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173284 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/30/25 | 10/30/25 |
| ITSRV2162674825 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| ITSRV2162747218 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| ITSRV2217879549 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276906830 | *************7013 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276939027 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276892866 | *************2528 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276892873 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276906770 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276892862 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001276890958 | *************2335 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276890957 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276890944 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276939010 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276890962 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276939131 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 10/31/25 | 10/31/25 |
| ITSRV2162699263 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276892891 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276906817 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276890940 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276892874 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276939036 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276939188 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276938983 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276890942 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| Q100001276890964 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/1/25 | 11/1/25 |
| ITSRV2162675194 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| ITSRV2162747718 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| ITSRV2217352960 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276906825 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276939086 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276892903 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276939030 | *************6397 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276890974 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276890972 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276939068 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276890966 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001276892880 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| Q100001308517041 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/2/25 | 11/2/25 |
| ITSRV2162747171 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276906812 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276892888 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276939138 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276939079 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276890932 | *************0436 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276892918 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276890939 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| Q100001276890941 | *************8793 | ESSENCE RECOVERY CENTER I | $9,300 | 11/3/25 | 11/3/25 |
| ITSRV2163226604 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| ITSRV2163250678 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| ITSRV2218392567 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277244826 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277206807 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277215227 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277220004 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277244839 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277206732 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/4/25 | 11/4/25 |
| ITSRV2163504413 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277431205 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277431193 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277435068 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277431227 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277435046 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277431191 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277431206 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 11/5/25 | 11/5/25 |
| ITSRV2164691876 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171231 | *************4623 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171244 | *************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278602010 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171258 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171437 | *************8022 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171310 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171424 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/6/25 | 11/6/25 |
| ITSRV2165311927 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278601959 | *************1038 | ESSENCE RECOVERY CENTER I | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278602025 | *************1766 | ESSENCE RECOVERY CENTER I | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278601941 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278602021 | *************6226 | ESSENCE RECOVERY CENTER I | $9,300 | 11/7/25 | 11/7/25 |
| ITSRV2185928951 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| ITSRV2192538134 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001278602085 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278602531 | ************* | ESSENCE RECOVERY CENTER I | $18,600 | 11/8/25 | 11/8/25 |
| Q100001278811532 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278811527 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278601974 | ************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| Q100001294492003 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| Q100001290920094 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/8/25 | 11/8/25 |
| ITSRV2185926944 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| ITSRV2192538102 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278602080 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278602523 | ************* | ESSENCE RECOVERY CENTER I | $18,600 | 11/9/25 | 11/9/25 |
| Q100001278811217 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278601982 | ************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278811194 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001279926945 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001283384421 | ************0818 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001290920063 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| Q100001294491962 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/9/25 | 11/9/25 |
| ITSRV2192538123 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| ITSRV2185928963 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278857804 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278811625 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001279926923 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278757786 | ************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278811423 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278811568 | ************* | ESSENCE RECOVERY CENTER I | $18,600 | 11/10/25 | 11/10/25 |
| Q100001278817112 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278811577 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001283384371 | ************0818 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001294492032 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| Q100001290920049 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/10/25 | 11/10/25 |
| ITSRV2185928961 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| ITSRV2192538266 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481224 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481083 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481156 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279480929 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481152 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481180 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481166 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481201 | ************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279926957 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279480952 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481187 | ************* | ESSENCE RECOVERY CENTER I | $18,600 | 11/11/25 | 11/11/25 |
| Q100001279481159 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481192 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001283384518 | ************0818 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001290920069 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| Q100001294492012 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/11/25 | 11/11/25 |
| ITSRV2185926533 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| ITSRV2192538194 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481245 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481145 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481139 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481186 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481217 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481161 | ************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481212 | ************* | ESSENCE RECOVERY CENTER I | $18,600 | 11/12/25 | 11/12/25 |
| Q100001279481242 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279480889 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481143 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481226 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481239 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279908896 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279926950 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001283384495 | ************0818 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001290920046 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| Q100001294491971 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/12/25 | 11/12/25 |
| ITSRV2192538112 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| ITSRV2185926603 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279908900 | *************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908931 | *************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279926958 | *************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908908 | ************* | ESSENCE RECOVERY CENTER I | $18,600 | 11/13/25 | 11/13/25 |
| Q100001279908927 | *************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908899 | *************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279926932 | *************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908920 | *************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908912 | *************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908922 | *************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279926925 | *************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908897 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279916947 | *************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908933 | *************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279926931 | *************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001283384357 | *************0818 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001290920092 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001294491980 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/13/25 | 11/13/25 |
| Q100001280304008 | *************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900741 | *************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900706 | *************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280265202 | *************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280592559 | *************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280265200 | *************5063 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280304053 | *************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280273461 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280273709 | *************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280273525 | *************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280304036 | *************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900729 | *************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280265201 | *************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900708 | *************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900752 | *************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280265212 | *************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900740 | *************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280896984 | *************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280900716 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280273630 | *************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001283384411 | *************0818 | ESSENCE RECOVERY CENTER I | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280592452 | *************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280265214 | *************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900772 | *************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280304024 | *************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280304009 | *************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280304057 | *************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280273562 | *************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280273570 | *************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280273547 | *************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280265180 | *************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280286528 | *************5115 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280273748 | *************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900713 | *************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280896909 | *************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900753 | *************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900701 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280265172 | *************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900727 | *************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900737 | *************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280900702 | *************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280592552 | *************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280265205 | *************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280273397 | *************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900757 | *************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900715 | *************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280304032 | *************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280265169 | *************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900709 | *************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280273538 | *************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900722 | *************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280304074 | *************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280896951 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900742 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280287045 | ************5115 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280304012 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280273635 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280265213 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280273398 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900711 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900699 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280900720 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900783 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900698 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280896963 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900712 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900762 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900723 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900751 | ************5115 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900696 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280592556 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900848 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900697 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280896908 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900724 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900705 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900743 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900770 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900780 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900725 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900721 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/17/25 | 11/17/25 |
| Q100001280900710 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900700 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900732 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900826 | ************5115 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900726 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900717 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900731 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280897009 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900750 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280896911 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900836 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900733 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900735 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900704 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900759 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900714 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900718 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053626 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900746 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001280900747 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053763 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053696 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053726 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053710 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053730 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053755 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053674 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053625 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053724 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053640 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053609 | ************5115 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053612 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053699 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053607 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053732 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053653 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053708 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053685 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053739 | ************0416 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053735 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/19/25 | 11/19/25 |
| Q100001282022817 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282022887 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282028852 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282022861 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726657 | ************3942 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726587 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282029480 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282251426 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282013574 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282022805 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726924 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726856 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282028981 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282022849 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282028853 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726648 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282022829 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726836 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001281726601 | ************5115 | ESSENCE RECOVERY CENTER I | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282029384 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282028844 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022808 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022863 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022866 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282029163 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022812 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282028987 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282028851 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022864 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022799 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282013568 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022834 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022860 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251433 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282028926 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022890 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022841 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282022828 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282028843 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282029478 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022801 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282013571 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022880 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022798 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282028907 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282029031 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022838 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282028846 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022851 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022852 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251430 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022856 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022862 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282022836 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282028957 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282013567 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022842 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251488 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022858 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282028912 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282029027 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022848 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282029167 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022889 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022905 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282029454 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022843 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022896 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022891 | ************6994 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022893 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282029008 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282029118 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282022807 | ************5608 | ESSENCE RECOVERY CENTER I | $9,300 | 11/23/25 | 11/23/25 |
| Q100001283388899 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388847 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384356 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251464 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388866 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388874 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384441 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384344 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384387 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388902 | ************5874 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388800 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388962 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384361 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384388 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388814 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388867 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384354 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283388863 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384345 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001311796946 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388851 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388926 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388827 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388906 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384425 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384401 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388978 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384500 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388875 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384352 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384392 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384382 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384362 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388884 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388802 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283388959 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384374 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384465 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384390 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283388811 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389002 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283388857 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384367 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283388965 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384399 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283388878 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389010 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384494 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384430 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283388976 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384433 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283388858 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384353 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001313288426 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384364 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388803 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384409 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388967 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388881 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388903 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384405 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384407 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384381 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384463 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388964 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384509 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388809 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384431 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283384451 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388897 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388890 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388807 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001313288427 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283388806 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384373 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384350 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384507 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388877 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388969 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384426 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388871 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388819 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384413 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384536 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388915 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388812 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384459 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388873 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384412 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384414 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283388854 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384375 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001316065934 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384348 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388880 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388845 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388815 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384491 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384397 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388829 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384403 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384448 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389022 | ************0464 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384454 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384358 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388860 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384445 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388856 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388982 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283388872 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384429 | ************5985 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388887 | ************8470 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388917 | ************6994 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388947 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384363 | ************8599 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384376 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384372 | ************0716 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388922 | ************1872 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388808 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384342 | ************9380 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388868 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384402 | ************6648 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384384 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388892 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384394 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283388895 | ************2986 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283384493 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001313288420 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 11/30/25 | 11/30/25 |
| Q100001284035895 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035993 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031968 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031841 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035972 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031822 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284035992 | ************3288 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031817 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031866 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284031820 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001284035843 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284031818 | ************0301 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284035860 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284031849 | ************8218 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284035901 | ************4080 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001313101526 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001313288424 | ************7016 | ESSENCE RECOVERY CENTER I | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284207590 | ************0416 | ESSENCE RECOVERY CENTER I | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284207629 | ************8915 | ESSENCE RECOVERY CENTER I | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284207568 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284207562 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284757476 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 12/4/25 | 12/4/25 |
| Q100001284757493 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 12/4/25 | 12/4/25 |
| Q100001285101877 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285397333 | ************1858 | ESSENCE RECOVERY CENTER I | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285101864 | ************4027 | ESSENCE RECOVERY CENTER I | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285412090 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285397338 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285876151 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285412168 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285876139 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876097 | ************5415 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876108 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876057 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876118 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876142 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876063 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| Q100001285876077 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/9/25 | 12/9/25 |
| ITSRV2209893903 | ************6413 | ESSENCE RECOVERY CENTER I | $18,600 | 12/10/25 | 12/10/25 |
| Q100001285876073 | ************5415 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876137 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876107 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876087 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876141 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876106 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876110 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876111 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876104 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876117 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876113 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001285876144 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/10/25 | 12/10/25 |
| Q100001304239912 | ************6413 | ESSENCE RECOVERY CENTER I | $18,600 | 12/10/25 | 12/10/25 |
| ITSRV2177655337 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655402 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2178367367 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655321 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655269 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655415 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655356 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177656217 | ************5415 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177656293 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655276 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177655361 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2177656267 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2209172194 | ************6413 | ESSENCE RECOVERY CENTER I | $18,600 | 12/11/25 | 12/11/25 |
| Q100001286317171 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286858439 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317137 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317247 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317214 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317786 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317099 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317224 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317794 | ************5415 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317789 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317228 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286317167 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/11/25 | 12/11/25 |
| Q100001303783380 | ************6413 | ESSENCE RECOVERY CENTER I | $18,600 | 12/11/25 | 12/11/25 |
| ITSRV2178369581 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2179328403 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2178369298 | ************5415 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367055 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2179460436 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367327 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178369638 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367260 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367559 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367715 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367733 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367687 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367515 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367626 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367631 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2212214431 | ************6413 | ESSENCE RECOVERY CENTER I | $18,600 | 12/12/25 | 12/12/25 |
| Q100001286858556 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286859040 | ************5415 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858492 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858422 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858441 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858416 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858354 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001287422795 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858477 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286859027 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858403 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001287435552 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286859025 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858488 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286858537 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/12/25 | 12/12/25 |
| Q100001305522882 | ************6413 | ESSENCE RECOVERY CENTER I | $18,600 | 12/12/25 | 12/12/25 |
| ITSRV2178367437 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367476 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367162 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178369295 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178369313 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367435 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367337 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367849 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367313 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367082 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367294 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2179328530 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367334 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2179363712 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858419 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858437 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286859016 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858536 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286859042 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858376 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001287435461 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858476 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858386 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858364 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858461 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858434 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286858352 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| Q100001287422805 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367504 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367799 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367934 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367297 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367822 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367521 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178369261 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367728 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367281 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2179328778 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2179364026 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367692 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/14/25 | 12/14/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2178369378 | ************8878 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2178367661 | ************4782 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858400 | ************9899 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858412 | ************9334 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858421 | ************0240 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858486 | ************0740 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858579 | ************2661 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286859017 | ************1997 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858499 | ************7831 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858509 | ************7804 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858523 | ************7401 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858449 | ************4782 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286859068 | ************8878 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001287422799 | ************8180 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001287435470 | ************1537 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286858464 | ************2626 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2179338180 | ************2626 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179328765 | ************7831 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179328512 | ************9899 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179338172 | ************9334 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179328537 | ************0240 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179338329 | ************0740 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179366494 | ************4782 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179338209 | ************2661 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179332379 | ************8180 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179364248 | ************1997 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179338279 | ************7401 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179368810 | ************1537 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179365203 | ************8878 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428871 | ************7401 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287422878 | ************0240 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287422875 | ************7831 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428774 | ************9334 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428782 | ************2661 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287435531 | ************8878 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287435550 | ************1537 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428767 | ************2626 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287422895 | ************8180 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287428870 | ************0740 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287435612 | ************4782 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287435478 | ************1997 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287422894 | ************9899 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179364839 | ************1997 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179328410 | ************9899 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338345 | ************2661 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338310 | ************7804 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179328494 | ************7831 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179328729 | ************8180 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179328409 | ************0240 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179364881 | ************8878 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179366177 | ************4782 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338237 | ************7401 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179365224 | ************1537 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338189 | ************9334 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338318 | ************0740 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2179338297 | ************2626 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287422796 | ************0240 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428772 | ************9334 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428889 | ************2661 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287435517 | ************1997 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287422798 | ************9899 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428789 | ************2626 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428849 | ************7804 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428806 | ************7401 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287435500 | ************8878 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287422861 | ************7831 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287428856 | ************0740 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287435546 | ************1537 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287422885 | ************8180 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287435595 | ************4782 | ESSENCE RECOVERY CENTER I | | $9,300 | 12/16/25 | 12/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2181599770 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599700 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599764 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599303 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599667 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599775 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599780 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599805 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181600235 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181600133 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181600118 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599330 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599847 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599338 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580611 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580572 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580541 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580500 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288581036 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580648 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580633 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580563 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580627 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288581066 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580529 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580552 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580620 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288581024 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599305 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599374 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599677 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599341 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599708 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599353 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599315 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599699 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599798 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181600113 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599268 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599323 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599793 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599375 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580617 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580555 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288581011 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580580 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580609 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580589 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580493 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580546 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580540 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288581012 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580512 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288581033 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580536 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580534 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181600298 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2182357857 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599304 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599349 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599787 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599803 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599827 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599433 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599789 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599324 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599684 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599703 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599755 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599359 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001288580600 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288581004 | *************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580504 | *************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288581029 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580582 | *************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580543 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580514 | *************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580556 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580637 | *************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580645 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288581050 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580597 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580528 | *************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| Q100001289093407 | *************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599282 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599772 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599740 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599821 | *************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599728 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599704 | *************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181600121 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181600106 | *************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599367 | *************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599295 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599290 | *************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599276 | *************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599637 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2182357875 | *************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580525 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580521 | *************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580632 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580610 | *************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580579 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580584 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580511 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580505 | *************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580545 | *************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288581009 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288581006 | *************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288581007 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580661 | *************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| Q100001289093430 | *************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599819 | *************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599697 | *************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181600124 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2182357905 | *************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599757 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599380 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599645 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599774 | *************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181600120 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599396 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599750 | *************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599486 | *************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599716 | *************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599280 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580599 | *************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580560 | *************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288581023 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580532 | *************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580565 | *************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580470 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580624 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580601 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580656 | *************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288581020 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580510 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288581010 | *************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001289093451 | *************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580652 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/21/25 | 12/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2183297650 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2182358061 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409884 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409192 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409390 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409233 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409444 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183298960 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409300 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183297635 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183299931 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409462 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183297459 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409848 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550560 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550748 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550498 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550386 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289093562 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550330 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289539699 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289539716 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550724 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289539799 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289539731 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289539712 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550429 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| Q100001289550529 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/22/25 | 12/22/25 |
| ITSRV2183409302 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409391 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409429 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183297892 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183884273 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183297829 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183298126 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183298678 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409174 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409131 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409278 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409208 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409885 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183298693 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550354 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550296 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289825797 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289539748 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550417 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289539771 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550497 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550744 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289539730 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550329 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289539722 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550523 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289550430 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289539769 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183409228 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409453 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183298078 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409284 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409492 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409402 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183297475 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409149 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409387 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409517 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183297723 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183297610 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183883978 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183298192 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289550593 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289539719 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550499 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550371 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289825571 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289539732 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550566 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289539711 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550412 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289539701 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289539753 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550313 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550428 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289550486 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183409223 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183298137 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183298421 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409197 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409447 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409677 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183884280 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409428 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183297821 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409240 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183297431 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183297518 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409700 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183409914 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289539725 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550385 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550550 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289539709 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550668 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289539721 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289539698 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550375 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550535 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289539756 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550674 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550350 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289825803 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289550790 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183884239 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183884132 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183884286 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183888207 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183790828 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183788533 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183788583 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183884125 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183888273 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183884224 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183884107 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183888263 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183788437 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183888241 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289825764 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289818988 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289825819 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289827970 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289825755 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289827966 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289818979 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289825676 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289827997 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289825658 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289828005 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289818999 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289818990 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289825678 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/26/25 | 12/26/25 |

| ITSRV2183884253 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
|---|---|---|---|---|---|
| ITSRV2183888211 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884170 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884344 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884173 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884164 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183788692 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183788605 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183788699 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183888226 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183888399 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884216 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183888389 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183791600 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289827976 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289825750 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289818996 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289818998 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289825807 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289825715 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289825710 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289818991 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289827964 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289825701 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289818992 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289825773 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289827992 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289827991 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884220 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183888159 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2185926691 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183883993 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183884205 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183884230 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183788541 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183789609 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183884024 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183884186 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183788729 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183888171 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183888269 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2183788697 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289818993 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289825765 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289825583 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289825723 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289827931 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289827902 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289827989 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289825738 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289818983 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289818984 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289819000 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289825614 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289825752 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| Q100001290920150 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2184839991 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184789318 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184788444 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184842573 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184842516 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184788450 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184788914 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184789490 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184842593 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184788232 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184842611 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184839721 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2184842605 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2185928958 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001290351560 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341731 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341710 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290920074 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341762 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341685 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341675 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290341667 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290351554 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290350871 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290351477 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290351567 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290350960 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290351532 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2186419401 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185829616 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185926453 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186382607 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186382613 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185859535 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186362968 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185829915 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186419492 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186419439 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186363003 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185926578 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185926890 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2186382586 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290839119 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290920039 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290920032 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291164377 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291164349 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291164369 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290878138 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291185457 | ************7401 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291185414 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290920076 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291143082 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291143051 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291185363 | ************2661 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290839142 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185926546 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185829809 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185859654 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186382530 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186363127 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185926489 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185829736 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185926938 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186363084 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186382560 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186382562 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186419451 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290878303 | ************2626 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291185420 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291164316 | ************7831 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291164343 | ************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290920136 | ************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291143166 | ************1997 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290920071 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290839192 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290920096 | ************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290839144 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291164346 | ************0240 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291143131 | ************7804 | ESSENCE RECOVERY CENTER I | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185926601 | ************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2185829647 | ************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2185829764 | ************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2186419432 | ************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |

| ITSRV2185926590 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
|---|---|---|---|---|---|
| ITSRV2187340854 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290839123 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001291651067 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001291185391 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290920066 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290920133 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290839167 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| Q100001293226736 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2187340742 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187340812 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187340674 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187369221 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187340806 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187368736 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291674742 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291651054 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291651003 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291674699 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291650974 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001293226781 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291651053 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187340673 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2187368664 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2187340906 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2187340688 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2187369290 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291650971 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291650987 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001293226774 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001293226815 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291674734 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291651084 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291674681 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2187368828 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187340681 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187369046 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187340708 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187346055 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291651045 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291650978 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291674718 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291674733 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291650985 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001293226792 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| Q100001293226770 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187340789 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187368779 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340713 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340750 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001293226751 | *************9334 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291651040 | *************0740 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291651005 | *************9899 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291674743 | *************1537 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291651047 | *************4782 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001292699914 | *************8878 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001293226744 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/5/26 | 1/5/26 |
| Q100001293226771 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/6/26 | 1/6/26 |
| Q100001293226790 | *************8180 | ESSENCE RECOVERY CENTER I | $9,300 | 1/7/26 | 1/7/26 |
| Q100001292699994 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/10/26 | 1/10/26 |
| Q100001292699908 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/11/26 | 1/11/26 |
| Q100001293234311 | *************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293226757 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293226743 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/12/26 | 1/12/26 |
| Q100001294385789 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293234317 | *************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293226809 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293234362 | *************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293226810 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |
| Q100001294385790 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293234313 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293474536 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293226730 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293474533 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001294221058 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474562 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474527 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474546 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293863334 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474529 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474520 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474522 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474517 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474548 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474534 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293956596 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863352 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293896145 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293956660 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001294221104 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863324 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863320 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293896221 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863322 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293956609 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293896242 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293896160 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863330 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863326 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001294221034 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/15/26 | 1/15/26 |
| Q100001294221044 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221047 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221042 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221090 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221410 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221066 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221023 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221079 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221112 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221029 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221094 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221035 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221127 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221028 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221036 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221051 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294221059 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221032 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221439 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221060 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221049 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221050 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221026 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221069 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221426 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221027 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221101 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221102 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221268 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221025 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221092 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221031 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221054 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221048 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294221037 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221402 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221082 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221098 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221043 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221030 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294221095 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221067 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221024 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221033 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221074 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221052 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221421 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221088 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221063 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221119 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221118 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294221041 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2193118171 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117798 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193119144 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117839 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117914 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117897 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118256 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117851 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118135 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117950 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118234 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117974 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118225 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118025 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117865 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118248 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117980 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117923 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294833060 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832965 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294833030 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832875 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832871 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294833040 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832874 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832881 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832944 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832848 | ************4742 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832988 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832973 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832892 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832843 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294833082 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294833024 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832862 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294832849 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193117918 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118051 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118076 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117841 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118078 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117977 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117870 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118272 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117960 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117949 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118092 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118100 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118142 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118226 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117828 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193118032 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193117824 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294833031 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294833101 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294833045 | ************8551 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832893 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832949 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294832934 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832855 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832946 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832852 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832882 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832956 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832936 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832863 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832866 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832861 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294833105 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294832869 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302398 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302314 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302320 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967665 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302281 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193309133 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302276 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302291 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302296 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193309073 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302335 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302363 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302396 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302372 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302365 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302408 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302333 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967600 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2193302410 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967582 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967658 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967583 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967566 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967625 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967663 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967611 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294972082 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967633 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967573 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967660 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967643 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967606 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294972015 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967654 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2195036601 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194521683 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467171 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467123 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194466914 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194521627 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467012 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467186 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467164 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467197 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467143 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467202 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194521668 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467207 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467247 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2194467189 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2195036583 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295618324 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602745 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602730 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295618312 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295901800 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602719 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295618277 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295602713 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602735 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602736 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602756 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602712 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295901769 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602722 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602720 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602739 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602727 | ************5833 | ESSENCE RECOVERY CENTER I | $9,300 | 1/22/26 | 1/22/26 |
| ITSRV2195036639 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036906 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036877 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036943 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036675 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036875 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036934 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036654 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036561 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036876 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036971 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036485 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036881 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036868 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036967 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036507 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901956 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901798 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901865 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901775 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901805 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901914 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901874 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901704 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901894 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901790 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901853 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901955 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901849 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901673 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901801 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| Q100001295901799 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/23/26 | 1/23/26 |
| ITSRV2195036946 | ************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036896 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036897 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036927 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036587 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036884 | ************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036942 | ************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036882 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036974 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036661 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036909 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036509 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036622 | ************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036461 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036874 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036910 | ************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901835 | ************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901868 | ************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901857 | ************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901795 | ************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901708 | ************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901671 | ************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901888 | ************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901960 | ************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901787 | ************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901823 | ************8068 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901838 | ************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901806 | ************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295901915 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901859 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901913 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| Q100001295901811 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/24/26 | 1/24/26 |
| ITSRV2195036708 | *************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036609 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036883 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901820 | *************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901817 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036752 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036645 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036679 | *************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036944 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036684 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036677 | *************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036617 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036887 | *************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036701 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036975 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036923 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036626 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2195036687 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901880 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901884 | *************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901812 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901855 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901893 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901891 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901672 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901847 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901674 | *************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901910 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901919 | *************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901809 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901908 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| Q100001295901962 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/25/26 | 1/25/26 |
| ITSRV2196166909 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485001 | *************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166969 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166897 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166960 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157029 | *************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157070 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196167062 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157055 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166976 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166923 | *************6842 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157071 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166948 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166956 | *************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157028 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157049 | *************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196166987 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485026 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296481618 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485005 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485037 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485062 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296481630 | *************6590 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485015 | *************3490 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296484974 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296481632 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485058 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296481633 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296481617 | *************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296481635 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296484994 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296485034 | *************8551 | ESSENCE RECOVERY DOVERY CENTER I | $9,300 | 1/26/26 | 1/26/26 |
| ITSRV2196157057 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296481634 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/27/26 | 1/27/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2196166962 | *************9655 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166875 | *************1076 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196157041 | *************8068 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196439717 | *************5944 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166970 | *************5583 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166877 | *************8551 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196157076 | *************9666 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166944 | *************6841 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196157034 | *************2560 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166984 | *************4509 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166934 | *************3490 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196157035 | *************6368 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166880 | *************1270 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196166942 | *************6842 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196157023 | *************6590 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296481613 | *************6590 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296481626 | *************6368 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296484975 | *************1076 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296481623 | *************8068 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296481622 | *************2560 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296485024 | *************6842 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296484962 | *************1270 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296485018 | *************6841 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296485033 | *************9655 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296686393 | *************5944 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296485040 | *************4509 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296485008 | *************3490 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296485029 | *************5583 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296481644 | *************9666 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296484979 | *************8551 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/27/26 | 1/27/26 |
| ITSRV2196439681 | *************8551 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439657 | *************5583 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439743 | *************9655 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439716 | *************6841 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196548414 | *************4383 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439766 | *************2560 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439746 | *************6842 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439750 | *************1076 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439682 | *************3490 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439711 | *************1270 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439578 | *************6368 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439664 | *************4509 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439532 | *************5944 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196548446 | *************8068 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2196439700 | *************9666 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296703960 | *************8068 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686362 | *************8551 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686391 | *************1270 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686360 | *************9666 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686359 | *************4509 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686420 | *************6842 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296703941 | *************4383 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686378 | *************6841 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686422 | *************2560 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686313 | *************5944 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686396 | *************1076 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686409 | *************9655 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686385 | *************3490 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686311 | *************6368 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001296686351 | *************5583 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2197576742 | *************6368 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297218020 | *************1270 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197586488 | *************1270 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197576705 | *************2560 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197576691 | *************1076 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197576715 | *************6841 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197586507 | *************5944 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197586510 | *************4509 | ESSENCE RECOVERY DOCERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197586534 | *************8068 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2197586525 | *************4383 | ESSENCE RECOVERY CENTER I | | $9,300 | 1/29/26 | 1/29/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2197576665 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297213029 | *************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297218037 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297218035 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297218049 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297213027 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297213013 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297218031 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297213003 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297212987 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297213016 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297212990 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297218042 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/29/26 | 1/29/26 |
| ITSRV2198766733 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766857 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766604 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198809692 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198782364 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766716 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766607 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766680 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766761 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766676 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888320 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888250 | *************9666 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888178 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888072 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888267 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888305 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888187 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888265 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888173 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297915886 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297916041 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888256 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| Q100001297888056 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/30/26 | 1/30/26 |
| ITSRV2198766870 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766641 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766757 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766687 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766743 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766661 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766797 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198782553 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766866 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198782363 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888196 | *************8068 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888097 | *************9655 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297916080 | *************1270 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888337 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888257 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888328 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888296 | *************6841 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888340 | *************8551 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888186 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888300 | *************1076 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297915851 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| Q100001297888176 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 1/31/26 | 1/31/26 |
| ITSRV2198766652 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| ITSRV2198766727 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| ITSRV2198766654 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| ITSRV2198766637 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| ITSRV2198782514 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297888144 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297888105 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297888210 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297916054 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297888055 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| Q100001297888068 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/1/26 | 2/1/26 |
| ITSRV2198767232 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |

| ITSRV2198766739 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
|---|---|---|---|---|---|
| ITSRV2198766751 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| ITSRV2198809733 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| ITSRV2198766735 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| Q100001297888324 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| Q100001297888275 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| Q100001297888258 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| Q100001297915859 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| Q100001297888231 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| Q100001297888087 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/2/26 | 2/2/26 |
| ITSRV2199593633 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| ITSRV2199593296 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| ITSRV2199593673 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| ITSRV2199560604 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| ITSRV2199560579 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298362810 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298361612 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298361610 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298362795 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298362814 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| Q100001298362886 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 2/3/26 | 2/3/26 |
| ITSRV2199594482 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| ITSRV2199560591 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| ITSRV2199594239 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| ITSRV2199560586 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| ITSRV2199593883 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298362793 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298362851 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298362866 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298361615 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298362869 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001298361603 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/4/26 | 2/4/26 |
| Q100001299178326 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| ITSRV2200686350 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| ITSRV2201070992 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| ITSRV2201070932 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| ITSRV2200666336 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| ITSRV2201071116 | *************4509 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| Q100001299178296 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| Q100001298901539 | *************5583 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| Q100001298925274 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| Q100001299178310 | *************2560 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| Q100001298901502 | *************4383 | ESSENCE RECOVERY CENTER I | $9,300 | 2/5/26 | 2/5/26 |
| ITSRV2201173370 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/6/26 | 2/6/26 |
| ITSRV2201080471 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/6/26 | 2/6/26 |
| Q100001299178305 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/6/26 | 2/6/26 |
| Q100001299190007 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/6/26 | 2/6/26 |
| ITSRV2201173289 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/7/26 | 2/7/26 |
| ITSRV2201070978 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/7/26 | 2/7/26 |
| Q100001299178304 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/7/26 | 2/7/26 |
| Q100001299190024 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/7/26 | 2/7/26 |
| ITSRV2201173304 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/8/26 | 2/8/26 |
| ITSRV2201081545 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/8/26 | 2/8/26 |
| Q100001299178324 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/8/26 | 2/8/26 |
| Q100001299190020 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/8/26 | 2/8/26 |
| ITSRV2202136565 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| Q100001299767102 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| ITSRV2202681813 | *************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| ITSRV2202161121 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| Q100001299748443 | *************6368 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| Q100001301553153 | *************8089 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| Q100001300025756 | *************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/9/26 | 2/9/26 |
| ITSRV2202161137 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/10/26 | 2/10/26 |
| ITSRV2202681807 | *************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/10/26 | 2/10/26 |
| Q100001301553134 | *************8089 | ESSENCE RECOVERY CENTER I | $9,300 | 2/10/26 | 2/10/26 |
| Q100001300025745 | *************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/10/26 | 2/10/26 |
| Q100001299767109 | *************5944 | ESSENCE RECOVERY CENTER I | $9,300 | 2/10/26 | 2/10/26 |
| ITSRV2202681707 | *************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/11/26 | 2/11/26 |
| Q100001300025731 | *************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/11/26 | 2/11/26 |
| Q100001301553173 | *************8089 | ESSENCE RECOVERY CENTER I | $9,300 | 2/11/26 | 2/11/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2204494064 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/12/26 | 2/12/26 |
| Q100001301165112 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/12/26 | 2/12/26 |
| Q100001301553161 | ************8089 | ESSENCE RECOVERY CENTER I | $9,300 | 2/12/26 | 2/12/26 |
| ITSRV2204493913 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/13/26 | 2/13/26 |
| Q100001301165167 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/13/26 | 2/13/26 |
| Q100001301553152 | ************8089 | ESSENCE RECOVERY CENTER I | $9,300 | 2/13/26 | 2/13/26 |
| ITSRV2204493823 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/14/26 | 2/14/26 |
| Q100001301165114 | ************4132 | ESSENCE RECOVERY CENTER I | $9,300 | 2/14/26 | 2/14/26 |
| Q100001301553090 | ************8089 | ESSENCE RECOVERY CENTER I | $9,300 | 2/14/26 | 2/14/26 |
| Q100001301165142 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/14/26 | 2/14/26 |
| ITSRV2204493806 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/15/26 | 2/15/26 |
| Q100001301165136 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/15/26 | 2/15/26 |
| ITSRV2204518243 | ************6800 | ESSENCE RECOVERY CENTER I | $9,300 | 2/16/26 | 2/16/26 |
| ITSRV2204493762 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/16/26 | 2/16/26 |
| Q100001301191799 | ************6800 | ESSENCE RECOVERY CENTER I | $9,300 | 2/16/26 | 2/16/26 |
| Q100001301165108 | ************9883 | ESSENCE RECOVERY CENTER I | $9,300 | 2/16/26 | 2/16/26 |
| ITSRV2207914465 | ************6057 | ESSENCE RECOVERY CENTER I | $9,300 | 2/17/26 | 2/17/26 |
| Q100001303158255 | ************6057 | ESSENCE RECOVERY CENTER I | $9,300 | 2/17/26 | 2/17/26 |
| ITSRV2206449587 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/18/26 | 2/18/26 |
| Q100001302225558 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/18/26 | 2/18/26 |
| ITSRV2206449486 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/19/26 | 2/19/26 |
| Q100001302225485 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/19/26 | 2/19/26 |
| ITSRV2217258584 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| ITSRV2207016511 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| ITSRV2207016508 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| ITSRV2207016487 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| Q100001302579454 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| Q100001302579459 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| Q100001302579492 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| Q100001308456367 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/20/26 | 2/20/26 |
| ITSRV2217258622 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| ITSRV2207016459 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| ITSRV2207016476 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| ITSRV2207016566 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| Q100001302579438 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| Q100001302579521 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| Q100001302579455 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| Q100001308456378 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/21/26 | 2/21/26 |
| ITSRV2207016576 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| ITSRV2207016529 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| ITSRV2207016544 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| ITSRV2217258045 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| Q100001302579498 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| Q100001302579530 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| Q100001302579512 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| Q100001308455967 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/22/26 | 2/22/26 |
| ITSRV2207518108 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| ITSRV2207970743 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| ITSRV2207548036 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| ITSRV2217258020 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| Q100001302896684 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| Q100001302876837 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| Q100001303158281 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| Q100001303164987 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| Q100001308455942 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/23/26 | 2/23/26 |
| ITSRV2207970721 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| ITSRV2207970704 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| ITSRV2217260778 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| ITSRV2207970676 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| Q100001303158241 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| Q100001303164965 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| Q100001303164946 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| Q100001303164932 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| Q100001308456369 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/24/26 | 2/24/26 |
| ITSRV2208502456 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| ITSRV2217257977 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| ITSRV2208502466 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| ITSRV2208502400 | ************8738 | ESSENCE RECOVERY DOCERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| Q100001303399302 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| Q100001303399296 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001303399252 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| Q100001303395064 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| Q100001308455932 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/25/26 | 2/25/26 |
| ITSRV2208502692 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| ITSRV2217349412 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| ITSRV2208502472 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| ITSRV2208502420 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| Q100001303399320 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| Q100001303399305 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| Q100001303399267 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| Q100001303395075 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| Q100001308514815 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/26/26 | 2/26/26 |
| ITSRV2209481835 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| ITSRV2209481749 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| ITSRV2209481598 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| ITSRV2217260767 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| Q100001304293403 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| Q100001303920955 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| Q100001303921083 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| Q100001308456383 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| Q100001303920810 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/27/26 | 2/27/26 |
| ITSRV2217260783 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| ITSRV2209481892 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| ITSRV2209481615 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| ITSRV2209481849 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| Q100001303921017 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| Q100001303920851 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| Q100001304293386 | ************5456 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| Q100001303921047 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| Q100001308456377 | ************0959 | ESSENCE RECOVERY CENTER I | $9,300 | 2/28/26 | 2/28/26 |
| ITSRV2209481786 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/1/26 | 3/1/26 |
| ITSRV2209481624 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 3/1/26 | 3/1/26 |
| ITSRV2209482695 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 3/1/26 | 3/1/26 |
| Q100001303920881 | ************5928 | ESSENCE RECOVERY CENTER I | $9,300 | 3/1/26 | 3/1/26 |
| Q100001303921002 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/1/26 | 3/1/26 |
| Q100001303921008 | ************1840 | ESSENCE RECOVERY CENTER I | $9,300 | 3/1/26 | 3/1/26 |
| ITSRV2210074667 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/2/26 | 3/2/26 |
| Q100001304299953 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/2/26 | 3/2/26 |
| ITSRV2210612321 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/3/26 | 3/3/26 |
| Q100001304627708 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/3/26 | 3/3/26 |
| ITSRV2211525665 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/4/26 | 3/4/26 |
| Q100001305107923 | ************8738 | ESSENCE RECOVERY CENTER I | $9,300 | 3/4/26 | 3/4/26 |
| Q100001307937216 | ************8738 | ESSENCE RECOVERY CENTER I | $55,800 | 3/5/26 | 3/10/26 |
| Q100001243331583 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/10/25 | 6/10/25 |
| Q100001243331617 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/11/25 | 6/11/25 |
| Q100001243331604 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/12/25 | 6/12/25 |
| Q100001246069560 | ************0293 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/12/25 | 6/12/25 |
| Q100001244706429 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/13/25 | 6/13/25 |
| Q100001246069567 | ************0293 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/13/25 | 6/13/25 |
| Q100001244706428 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/14/25 | 6/14/25 |
| Q100001245484531 | ************0293 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/14/25 | 6/14/25 |
| Q100001244706439 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/15/25 | 6/15/25 |
| Q100001245484547 | ************0293 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/15/25 | 6/15/25 |
| Q100001244706550 | ************6073 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/16/25 | 6/16/25 |
| Q100001245484535 | ************0293 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/16/25 | 6/16/25 |
| Q100001248523120 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 6/30/25 | 6/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001248523138 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/1/25 | 7/1/25 |
| Q100001248523126 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/2/25 | 7/2/25 |
| Q100001248919199 | ************6721 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/2/25 | 7/2/25 |
| Q100001248919221 | ************6721 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/3/25 | 7/3/25 |
| Q100001248919209 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/3/25 | 7/3/25 |
| Q100001248691238 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/3/25 | 7/3/25 |
| Q100001248691226 | ************6721 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/4/25 | 7/4/25 |
| Q100001248691241 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/4/25 | 7/4/25 |
| Q100001250584047 | ************6908 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/4/25 | 7/4/25 |
| Q100001248919235 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/4/25 | 7/4/25 |
| Q100001248691236 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/5/25 | 7/5/25 |
| Q100001248919198 | ************6721 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/5/25 | 7/5/25 |
| Q100001250584051 | ************6908 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/5/25 | 7/5/25 |
| Q100001248691255 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/5/25 | 7/5/25 |
| Q100001248919196 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/6/25 | 7/6/25 |
| Q100001248691235 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/6/25 | 7/6/25 |
| Q100001248919215 | ************6721 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/6/25 | 7/6/25 |
| Q100001250584048 | ************6908 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/6/25 | 7/6/25 |
| Q100001248919272 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248919282 | ************6908 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/7/25 | 7/7/25 |
| Q100001250584039 | ************0802 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248919274 | ************6721 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/7/25 | 7/7/25 |
| Q100001249617487 | ************6908 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/8/25 | 7/8/25 |
| Q100001249617489 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/8/25 | 7/8/25 |
| Q100001249934488 | ************7739 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/9/25 | 7/9/25 |
| Q100001249934429 | ************6908 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/9/25 | 7/9/25 |
| Q100001256080015 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/12/25 | 7/12/25 |
| Q100001256079960 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/13/25 | 7/13/25 |
| Q100001256080012 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250959213 | ************6051 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/15/25 | 7/15/25 |
| Q100001256079942 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/15/25 | 7/15/25 |
| Q100001256080033 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/16/25 | 7/16/25 |
| Q100001253628818 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/17/25 | 7/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001256079946 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/17/25 | 7/17/25 |
| Q100001252946456 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/18/25 | 7/18/25 |
| Q100001256080026 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252946453 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/19/25 | 7/19/25 |
| Q100001256079968 | ************3469 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/19/25 | 7/19/25 |
| Q100001252946443 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252946444 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252946463 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/22/25 | 7/22/25 |
| Q100001253629079 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/23/25 | 7/23/25 |
| Q100001253629193 | ************9347 | ESSENCE RECOVERY CENTER INC | $9,500 | 7/24/25 | 7/24/25 |
| Q100001256080368 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/1/25 | 8/1/25 |
| Q100001255726664 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/1/25 | 8/1/25 |
| Q100001259143318 | ************7447 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/1/25 | 8/1/25 |
| Q100001255726648 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001256080238 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001259143290 | ************7447 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001256080220 | ************9095 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001256080357 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001255726659 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001256387247 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001259143316 | ************7447 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001256080223 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001256080381 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001256080377 | ************9095 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001256079951 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001257166565 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001259143277 | ************7447 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001256080235 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001256080371 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001256080230 | ************9095 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001256080224 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257166736 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001259143321 | ************7447 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/5/25 | 8/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001256387523 | ************9095 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001256387755 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257790657 | ************9244 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001256707252 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257166570 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001256976165 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001256976316 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257166748 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166728 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166563 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166585 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257411810 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166735 | ************9095 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257790731 | ************9244 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257166995 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257411821 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001258096942 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001258096919 | ************9095 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001258096933 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257790667 | ************9244 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257166816 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257411823 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257411763 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257411857 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001258096961 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257790668 | ************9244 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257790716 | ************9244 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001257411778 | ************8185 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001258096922 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001257411822 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001257411840 | ************9951 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001258862030 | ************2978 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001258861912 | ************2978 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/11/25 | 8/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258096946 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257790689 | ************9244 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001258096935 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001260410240 | ************2978 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258861990 | ************2978 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258861589 | ************4966 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258861870 | ************2978 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/14/25 | 8/14/25 |
| Q100001259813582 | ************2978 | ESSENCE RECOVERY CENTER INC | $9,500 | 8/15/25 | 8/15/25 |
| Q100001263720511 | ************4802 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263394369 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263394403 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263720502 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263720478 | ************4802 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264127242 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264127217 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264127230 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264467721 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263720475 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| ITSRV2142608365 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| ITSRV2176505493 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263720477 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127245 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127228 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127227 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127210 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263720504 | ************4802 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127191 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001266520512 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127201 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001265109665 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127183 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127218 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263394955 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285653343 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| ITSRV2143126103 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| ITSRV2176505657 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| ITSRV2182396134 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001266520432 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127169 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264468070 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263720587 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127220 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467719 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467722 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127241 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467824 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467841 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127247 | ************0305 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264126543 | ************4802 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264468121 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001265410973 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127190 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467825 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467830 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264126556 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001285653504 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001289125662 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| ITSRV2143126003 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| ITSRV2182396204 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264126528 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264126545 | ************4802 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264467847 | ************0305 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264468307 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127176 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263720628 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127159 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264127240 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127248 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264467834 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127177 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264467720 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264468349 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127232 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127267 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001266520009 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001265410960 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127209 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127199 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001289125656 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| ITSRV2176508767 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264468124 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127206 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264126561 | ************4802 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127185 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264468062 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127262 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127219 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264467822 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127163 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127239 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264126532 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127188 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127243 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265410633 | ************0305 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265110115 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265410978 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001266520516 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127244 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001267152271 | ************5700 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264126554 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127200 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001285653508 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| ITSRV2144117279 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| ITSRV2176505648 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127194 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468317 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264467724 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127211 | ************0305 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127205 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127246 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127263 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468358 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264467730 | ************3192 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264467725 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468387 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264467831 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127195 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265109675 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265110121 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265410959 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127259 | ************2129 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001266520435 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264467723 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001285653489 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/8/25 | 9/8/25 |
| ITSRV2143126297 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| ITSRV2182396113 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468381 | ************0305 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468137 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468075 | ************6724 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468064 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468353 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468361 | ************9903 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264468329 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468126 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265110099 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410987 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468344 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468074 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468332 | ************0478 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001266520438 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468053 | ************2856 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410706 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468135 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410947 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001289125650 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/9/25 | 9/9/25 |
| ITSRV2144569891 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| ITSRV2176510168 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410704 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110088 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265515030 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410953 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110112 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410722 | ************0221 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266520127 | ************6803 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265411435 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266519996 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110098 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110062 | ************3891 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410943 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110101 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410964 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001267152390 | ************1484 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410719 | ************0246 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001285653497 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410971 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265410975 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265515035 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410963 | ************4780 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410945 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410950 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266520492 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410976 | ************7908 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001267580846 | ************7082 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410956 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001267152267 | ************1484 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265411428 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265411521 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265515042 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265411531 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001267152393 | ************1484 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265515034 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265515065 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001266520045 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/12/25 | 9/12/25 |
| ITSRV2171285920 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/13/25 | 9/13/25 |
| Q100001265411401 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265515041 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520092 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520087 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520135 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001267152396 | ************1484 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001267152293 | ************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001267152388 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001267152386 | ************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265515033 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001267151993 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/13/25 | 9/13/25 |
| Q100001282484804 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/13/25 | 9/13/25 |
| Q100001305131279 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/13/25 | 9/13/25 |
| Q100001316550521 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/13/25 | 9/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266520006 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520431 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265515039 | ************6410 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265411438 | ************6578 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520420 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001267152006 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/14/25 | 9/14/25 |
| Q100001267152218 | ************1484 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001267152254 | ************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001267152253 | ************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001267152259 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/14/25 | 9/14/25 |
| ITSRV2171286166 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/15/25 | 9/15/25 |
| Q100001267152378 | ************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266520060 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/15/25 | 9/15/25 |
| Q100001266520542 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001267152277 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001267152273 | ************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001267152401 | ************1484 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266520130 | ************0388 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266520536 | ************7137 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001282485022 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/15/25 | 9/15/25 |
| Q100001316296249 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/15/25 | 9/15/25 |
| Q100001305131262 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/15/25 | 9/15/25 |
| ITSRV2171286068 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/16/25 | 9/16/25 |
| Q100001267152194 | ************2514 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001266520076 | ************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001267151999 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/16/25 | 9/16/25 |
| Q100001267152192 | ************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001267152193 | ************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001282484922 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/16/25 | 9/16/25 |
| Q100001306791940 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/16/25 | 9/16/25 |
| Q100001316296288 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/16/25 | 9/16/25 |
| ITSRV2171288810 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/17/25 | 9/17/25 |
| Q100001266520442 | ************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/17/25 | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001315738874 | *************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/17/25 | 9/17/25 |
| Q100001267152010 | *************4779 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/17/25 | 9/17/25 |
| Q100001267152198 | *************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/17/25 | 9/17/25 |
| Q100001267152289 | *************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/17/25 | 9/17/25 |
| Q100001282485030 | *************0673 | ESSENCE RECOVERY CENTER INC | $19,000 | 9/17/25 | 9/17/25 |
| Q100001267152286 | *************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267152200 | *************3324 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267152283 | *************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/18/25 | 9/18/25 |
| Q100001268612258 | *************1323 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267580840 | *************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/19/25 | 9/19/25 |
| Q100001268299825 | *************1323 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/19/25 | 9/19/25 |
| Q100001268299786 | *************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/19/25 | 9/19/25 |
| Q100001270315451 | *************3324 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267580910 | *************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/20/25 | 9/20/25 |
| Q100001268299892 | *************1323 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/20/25 | 9/20/25 |
| Q100001270315425 | *************3324 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267580907 | *************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/20/25 | 9/20/25 |
| Q100001268299833 | *************1323 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/21/25 | 9/21/25 |
| Q100001268299730 | *************6331 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267580925 | *************3324 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267580848 | *************9314 | ESSENCE RECOVERY CENTER INC | $9,500 | 9/21/25 | 9/21/25 |
| Q100001271006206 | *************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270780440 | *************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270780276 | *************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006142 | *************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006481 | *************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006139 | *************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006192 | *************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001272634526 | *************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006257 | *************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006575 | *************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270780822 | *************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270780830 | *************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271647949 | ************2380 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271647956 | ************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271647937 | ************6458 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271647977 | ************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271647999 | ************6251 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271648003 | ************6151 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006203 | ************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271647892 | ************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001272634288 | ************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006202 | ************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647912 | ************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647893 | ************2380 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006462 | ************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647899 | ************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647963 | ************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006251 | ************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647998 | ************5386 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647894 | ************7013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006554 | ************3719 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647870 | ************6458 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271648017 | ************6969 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271381495 | ************6151 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001272633784 | ************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001272633600 | ************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001272634531 | ************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647920 | ************6251 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647957 | ************1130 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647941 | ************6151 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271006568 | ************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647995 | ************3825 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647927 | ************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271006190 | ************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647915 | ************5386 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001270780662 | ************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647904 | ************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647897 | ************6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647985 | ************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647973 | ************7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647967 | ************0049 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381522 | ************6969 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647982 | ************6251 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272634289 | ************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381251 | ************3719 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647940 | ************6458 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647959 | ************2380 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647889 | ************1130 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647934 | ************5972 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272633661 | ************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647903 | ************1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647965 | ************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647971 | ************7013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272633732 | ************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647988 | ************5386 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647919 | ************6969 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271006469 | ************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647886 | ************6458 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647968 | ************1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647908 | ************7013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381496 | ************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381480 | ************0049 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381487 | ************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381492 | ************5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381502 | ************6151 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271006465 | ************3719 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647891 | ************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272633643 | ************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271381491 | *************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647970 | *************6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647931 | *************6251 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647875 | *************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647935 | *************3825 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381483 | *************7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271648004 | *************5972 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272634533 | *************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272633744 | *************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647958 | *************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647942 | *************1130 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272634163 | *************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647884 | *************2380 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272633750 | *************6214 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381506 | *************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271381523 | *************7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647979 | *************0049 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647907 | *************1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633622 | *************2380 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647909 | *************5386 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271648012 | *************3825 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225958 | *************6151 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633629 | *************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647921 | *************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647923 | *************5972 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647983 | *************3719 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633610 | *************6458 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647905 | *************7013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271381497 | *************5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633774 | *************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633789 | *************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272226004 | *************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647902 | *************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272634380 | *************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647906 | *************6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633665 | *************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647990 | *************6969 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272634293 | *************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633678 | *************2528 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633657 | *************6251 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271647986 | *************1130 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633642 | *************6214 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633769 | *************0049 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633760 | *************6214 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633641 | *************5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633821 | *************5386 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633650 | *************6969 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633733 | *************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633655 | *************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633658 | *************3825 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633639 | *************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272634427 | *************7662 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633715 | *************6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633729 | *************1880 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272634273 | *************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633640 | *************1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633748 | *************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633676 | *************6151 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633730 | *************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633776 | *************5972 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633735 | *************2639 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272225940 | *************7013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633753 | *************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633617 | *************1130 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633792 | *************2380 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633632 | *************7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272633777 | ************3719 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633780 | ************6458 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633782 | ************6251 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001275624761 | ************7674 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633766 | ************2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272225945 | ************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633679 | ************5386 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633628 | ************3779 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633664 | ************5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633644 | ************3719 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634520 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634181 | ************8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633745 | ************6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633668 | ************7013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633803 | ************9356 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633673 | ************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633638 | ************0049 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633649 | ************3825 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633763 | ************7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634277 | ************0436 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273540805 | ************6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633759 | ************6969 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633800 | ************1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272225913 | ************6214 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634498 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961562 | ************5972 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001275624926 | ************7674 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/9/25 | 10/9/25 |
| ITSRV2158146849 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634157 | ************1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634153 | ************7905 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634515 | ************5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634173 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634160 | ************7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272634501 | ***********5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634521 | ***********2335 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634397 | ***********1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634179 | ***********0049 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634522 | ***********8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634390 | ***********6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634281 | ***********3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961733 | ***********8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961708 | ***********4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001275624780 | ***********7674 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273540916 | ***********6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001280646397 | ***********8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272634381 | ***********1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634422 | ***********5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634291 | ***********5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634278 | ***********8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634286 | ***********6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634262 | ***********5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634510 | ***********7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634165 | ***********1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961536 | ***********8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001275624920 | ***********7674 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273540871 | ***********6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961560 | ***********4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001280646425 | ***********8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/11/25 | 10/11/25 |
| ITSRV2168500106 | ***********8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634279 | ***********7220 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634209 | ***********5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634386 | ***********6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634415 | ***********5013 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634171 | ***********1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634410 | ***********8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634518 | ***********1730 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273540934 | ************6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272634500 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961581 | ************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961735 | ************4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961540 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001280646335 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961711 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961575 | ************6452 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961565 | ************6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273540910 | ************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961572 | ************4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961751 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273540825 | ************8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273540896 | ************1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001280646372 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961580 | ************1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273962450 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273961744 | ************6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273961548 | ************8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273962068 | ************4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273961730 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273540889 | ************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001280646356 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273961570 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273540653 | ************8105 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273962035 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273961447 | ************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273961556 | ************6397 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273961444 | ************1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273962386 | ************4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273962027 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001280646373 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273962397 | ************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/16/25 | 10/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273962031 | *************4623 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273962394 | *************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273962080 | *************1766 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274574556 | *************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001280646366 | *************8022 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/16/25 | 10/16/25 |
| ITSRV2160749589 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001274574608 | *************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001274574594 | *************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001275624941 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001276951526 | *************1038 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273962342 | *************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001274574552 | *************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001275624773 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001275161062 | *************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001276951452 | *************1038 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| ITSRV2160748417 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2220174199 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001310126717 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001275161115 | *************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001274574607 | *************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273962787 | *************8793 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001275624940 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001276951639 | *************1038 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2160748209 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| ITSRV2214094665 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001275160981 | *************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001274878088 | *************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001276951454 | *************1038 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001275624772 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001306626481 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| ITSRV2160748420 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| ITSRV2214096979 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275624943 | *************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001274878161 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275161244 | ************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001278580374 | ************1038 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001306626495 | ************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| ITSRV2160748225 | ************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| ITSRV2214094632 | ************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275624923 | ************3806 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001276951643 | ************1038 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275624786 | ************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275624788 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001306626467 | ************6226 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275624771 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001277250679 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277461878 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001278156306 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 10/31/25 | 10/31/25 |
| ITSRV2187603224 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580370 | ************5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580383 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580375 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001279206915 | ************3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580601 | ************0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580372 | ************ | ESSENCE RECOVERY CENTER INC | $19,000 | 11/1/25 | 11/1/25 |
| Q100001278580387 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001291822389 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/1/25 | 11/1/25 |
| ITSRV2165285643 | ************0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| ITSRV2187597114 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| ITSRV2192539053 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580404 | ************5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580602 | ************0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278156298 | ************5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580379 | ************ | ESSENCE RECOVERY CENTER INC | $19,000 | 11/2/25 | 11/2/25 |
| Q100001278580381 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001279206970 | ************6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279206977 | ***********3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278156289 | ***********8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001281081143 | ***********9380 | ESSENCE RECOVERY CENTER INC | $66,500 | 11/2/25 | 11/8/25 |
| Q100001285134133 | ***********0818 | ESSENCE RECOVERY CENTER INC | $66,500 | 11/2/25 | 11/8/25 |
| Q100001294492248 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001291822386 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580391 | ***********5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580568 | ***********0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580385 | ***********0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580376 | ***********5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580378 | *********** | ESSENCE RECOVERY CENTER INC | $19,000 | 11/3/25 | 11/3/25 |
| Q100001279206932 | ***********6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279206939 | ***********3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001292051658 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001294492234 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/3/25 | 11/3/25 |
| ITSRV2165291153 | ***********0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2187598225 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2192538977 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206925 | ***********3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580632 | ***********0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580606 | ***********0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580588 | *********** | ESSENCE RECOVERY CENTER INC | $19,000 | 11/4/25 | 11/4/25 |
| Q100001278874939 | ***********1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580597 | ***********5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206912 | ***********0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278875037 | ***********6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580558 | ***********5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278874947 | ***********0343 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206965 | ***********6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278874974 | ***********8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279206971 | ***********3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001291822398 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001294492179 | ***********2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/4/25 | 11/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2187597138 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2192538979 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874928 | ************1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874925 | ************6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278875033 | ************5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206910 | ************3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874967 | ************0343 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206943 | ************6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278875081 | ************8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874917 | ************ | ESSENCE RECOVERY CENTER INC | $19,000 | 11/5/25 | 11/5/25 |
| Q100001278874905 | ************0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206980 | ************0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278875102 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206927 | ************3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206924 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001294492105 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001291822408 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2192539708 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2187603255 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357757 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206914 | ************6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206937 | ************0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206935 | ************3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206897 | ************3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206975 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206968 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206959 | ************1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279207176 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206949 | ************0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206991 | ************6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206902 | ************ | ESSENCE RECOVERY CENTER INC | $19,000 | 11/6/25 | 11/6/25 |
| Q100001279206951 | ************8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279206967 | ************5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279206934 | ************0343 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001291822381 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001294492834 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2168018134 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2187603206 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2192538984 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357814 | ************6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279207150 | ************8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357770 | ************5063 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357739 | ************3942 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357762 | ************ | ESSENCE RECOVERY CENTER INC | $19,000 | 11/7/25 | 11/7/25 |
| Q100001279207186 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357782 | ************0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357743 | ************3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357755 | ************6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279207111 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280320715 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279207155 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357778 | ************0343 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357764 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279207109 | ************1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357769 | ************0464 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001294492121 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001291822390 | ************2986 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2168013898 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012262 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012347 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012876 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168499149 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280646330 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357750 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357752 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357765 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279357780 | ************6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279207193 | ************0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357775 | ************6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279207145 | ************3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357781 | ************8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280320827 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279207130 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280320704 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280320796 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280014742 | ************1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357819 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280320746 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168012870 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012336 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012812 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012891 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012272 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357751 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279207182 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357821 | ************6648 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279635062 | ************1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320717 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279207095 | ************3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279207195 | ************6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279207156 | ************0716 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357745 | ************8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279207110 | ************0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357767 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320805 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320820 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320808 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357774 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280320733 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/9/25 | 11/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2168018650 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168500071 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012893 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167483629 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012282 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012801 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279635003 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279357964 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279357947 | ************8470 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279635019 | ************1872 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320730 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279357915 | ************0301 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279635009 | ************3288 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279357923 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279635054 | ************6994 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320795 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320707 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320833 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280646302 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280014729 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012273 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012896 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012806 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012356 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012819 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168013816 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500078 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500323 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2169215007 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320811 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320836 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320718 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320710 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280646620 | ************8915 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320838 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280646322 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320737 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001281080984 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012804 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012903 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012364 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168018132 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012809 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168499129 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500339 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012361 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320844 | ************4080 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320819 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320729 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320721 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646336 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646645 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320842 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320732 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168499365 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168499357 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500327 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500303 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500332 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500306 | ************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215114 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646602 | ************0416 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646617 | ************5608 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646628 | ************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281081123 | ************8218 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646635 | ************8599 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280646611 | *************5985 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646636 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170205409 | *************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2169215311 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281709185 | *************5115 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281081125 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2171286052 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2171285933 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001282484937 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001282484821 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2171286224 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2171286067 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2214371040 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282485058 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282484921 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001306793111 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172363720 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| ITSRV2172366256 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| ITSRV2214094646 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001306626473 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283128490 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283128503 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| ITSRV2172345650 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| ITSRV2172345734 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| ITSRV2205159832 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283128379 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283128491 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001301522855 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| ITSRV2172347996 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| ITSRV2172345751 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| ITSRV2205159848 | *************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283128505 | *************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283128369 | *************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/22/25 | 11/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001301522887 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| ITSRV2172348071 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2172348686 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2205159862 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283128390 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283128497 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001301522894 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2175162995 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| ITSRV2175162070 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| ITSRV2214094698 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001284830181 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001284830189 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001306626524 | ************7016 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| ITSRV2175162076 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001284830193 | ************4027 | ESSENCE RECOVERY CENTER INC | $9,500 | 11/25/25 | 11/25/25 |
| ITSRV2175635071 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| ITSRV2175635339 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| ITSRV2176504287 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001285134837 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001285134613 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001285652142 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| ITSRV2178466038 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176504773 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2175635329 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2175635226 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2175635171 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176504751 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176504866 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176504854 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285652662 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285134696 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285134828 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285134765 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285652683 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285652566 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285652618 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001286759185 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176505783 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176504734 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176504906 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176504829 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176506619 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2177203356 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176504898 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176504893 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176505762 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2178466206 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176504756 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176713337 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/3/25 | 12/3/25 |
| Q100001285652589 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285752723 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/3/25 | 12/3/25 |
| Q100001285653619 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285652708 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285653604 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285652624 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285652622 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285652630 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285999063 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285652719 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001286759262 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285652721 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176505761 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176505615 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176713363 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176505490 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177203482 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |

| ITSRV2176713353 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
|---|---|---|---|---|---|
| ITSRV2176713480 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176505624 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176505747 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176505621 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/4/25 | 12/4/25 |
| ITSRV2177203387 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177203311 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2176505922 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285999155 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285752849 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653600 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653340 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653466 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/4/25 | 12/4/25 |
| Q100001285653462 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653598 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653767 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285752735 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285752738 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285999023 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653475 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285999086 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177202920 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203324 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/5/25 | 12/5/25 |
| ITSRV2177203398 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178467679 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178467669 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203455 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178466207 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203300 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178466088 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178467668 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203279 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177204148 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |

| ITSRV2179989698 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
|---|---|---|---|---|---|
| ITSRV2177204156 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999094 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999137 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001286759305 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999043 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285998994 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999015 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001286759371 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999014 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001287638790 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001286759462 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001286759423 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285998680 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001286759415 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999037 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/5/25 | 12/5/25 |
| ITSRV2178467546 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203423 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2176713442 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203316 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203349 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203344 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203437 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/6/25 | 12/6/25 |
| ITSRV2177203259 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203337 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2179989565 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2179013100 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203360 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177204346 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2178467686 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2178467623 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2179987726 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999058 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001286759388 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999046 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285752828 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999160 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285998984 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999109 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999122 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/6/25 | 12/6/25 |
| Q100001286759350 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001287173810 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001286759299 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999053 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999066 | ************4782 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999029 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001287636874 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001287638636 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203295 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203430 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2178467665 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203358 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177207776 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/7/25 | 12/7/25 |
| ITSRV2179012792 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2178467640 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177202845 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203254 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203351 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179989653 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203320 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2178467611 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203450 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179987802 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001286759310 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285999031 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285998673 | ************7401 | ESSENLCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285999065 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001286759384 | ************0740 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001287173789 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285999038 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/7/25 | 12/7/25 |
| Q100001285999119 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285999059 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001287636952 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285999002 | ************2626 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285999129 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001287638743 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001286759435 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285998980 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2179987733 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203383 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203381 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2178466260 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177207780 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203347 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203411 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203305 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203406 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2178467700 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/8/25 | 12/8/25 |
| ITSRV2179012825 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203310 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2179989570 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999022 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999105 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999024 | ************7401 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287173797 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999017 | ************0240 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999055 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999097 | ************2661 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999081 | ************5415 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285999083 | ************9334 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287636876 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287638644 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001286759456 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001286759459 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/8/25 | 12/8/25 |
| ITSRV2179987738 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179987734 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179989670 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179987722 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179013141 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179987755 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179987751 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2211550763 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/9/25 | 12/9/25 |
| Q100001287173848 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287636890 | ************7831 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287636867 | ************1997 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287636879 | ************8878 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287638761 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287636903 | ************7804 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287636896 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001305130943 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/9/25 | 12/9/25 |
| Q100001316296243 | ************6413 | ESSENCE RECOVERY CENTER INC | $19,000 | 12/9/25 | 12/9/25 |
| ITSRV2179987729 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989654 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989475 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287636881 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287638751 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287638617 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179993611 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179988189 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989441 | ************1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287638791 | ************8180 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287637355 | ************9899 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/11/25 | 12/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001287638592 | ***********1537 | ESSENCE RECOVERY CENTER INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001293212140 | ***********1270 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/4/26 | 1/4/26 |
| Q100001293380616 | ***********6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/4/26 | 1/4/26 |
| Q100001293212129 | ***********6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/5/26 | 1/5/26 |
| Q100001293212141 | ***********1270 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/5/26 | 1/5/26 |
| Q100001293212118 | ***********1076 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293212112 | ***********6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293212097 | ***********1270 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293212170 | ***********3490 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293212137 | ***********8551 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293212127 | ***********8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2192540921 | ***********6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2192540672 | ***********4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2195639047 | ***********6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2192539830 | ***********4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212133 | ***********5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212134 | ***********8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212114 | ***********1270 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212175 | ***********8551 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212181 | ***********9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212132 | ***********3490 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212176 | ***********2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212153 | ***********5874 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212115 | ***********6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293212144 | ***********1076 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001294492961 | ***********4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001294492902 | ***********4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001294492938 | ***********6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| Q100001296202841 | ***********6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2192540830 | ***********6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2195641416 | ***********6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2192539721 | ***********4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001294492983 | ***********6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293212154 | ************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212108 | ************1076 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212120 | ************1270 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212182 | ************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212169 | ************8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212187 | ************3490 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2192539840 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212147 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212188 | ************8551 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001294492945 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293212121 | ************6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001294492976 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| Q100001296202988 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2192539765 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212197 | ************8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212174 | ************6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001296536228 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539788 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2195639004 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539709 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539808 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539832 | ************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212125 | ************3490 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2196230686 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212213 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212152 | ************6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212136 | ************1076 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212124 | ************8551 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001294492964 | ************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212209 | ************1270 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001294492940 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001294492920 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212172 | ************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294492939 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001294492988 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293212179 | ************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| Q100001296202795 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539697 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212214 | ************8551 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539813 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192541166 | ************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2195639175 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539685 | ************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539755 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192540857 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539827 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2195639225 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212180 | ************3490 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212167 | ************8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212162 | ************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212117 | ************6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212208 | ************6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492974 | ************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293212173 | ************1076 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492977 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492943 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492929 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492957 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492932 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001296202792 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001296202966 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| Q100001294492907 | ************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192540644 | ************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539814 | ************5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539822 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539824 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2192539798 | *************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539769 | *************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539793 | *************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192540732 | *************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2195639185 | *************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212156 | *************3490 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2195639010 | *************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212171 | *************8551 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212159 | *************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212206 | *************6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492924 | *************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492927 | *************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212185 | *************6842 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492900 | *************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212160 | *************1076 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293212177 | *************8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492949 | *************5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492921 | *************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492952 | *************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492931 | *************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001296202976 | *************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001296202800 | *************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492951 | *************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539723 | *************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192541098 | *************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539743 | *************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2195638723 | *************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539758 | *************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2195639183 | *************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539717 | *************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539686 | *************5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539733 | *************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539804 | *************8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2192539731 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539687 | ************6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2195639023 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492966 | ************5583 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539741 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492987 | ************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492965 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492980 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492959 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492911 | ************6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492944 | ************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492909 | ************5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492934 | ************8068 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492955 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001296202528 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001296202972 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492963 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| Q100001296202809 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2195640013 | ************4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539849 | ************9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294493009 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539730 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539852 | ************6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539878 | ************4742 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195638989 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539734 | ************6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539781 | ************5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539880 | ************9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195639923 | ************2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195639075 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195641323 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294492958 | ************4509 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296202864 | ************6841 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294492962 | ***********6590 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294493013 | ***********9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294492996 | ***********6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294493001 | ***********5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294492994 | ***********9655 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296203697 | ***********2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296202584 | ***********3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296203468 | ***********5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296203778 | ***********4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195638913 | ***********3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195639196 | ***********9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195639158 | ***********5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195639169 | ***********6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2196231034 | ***********2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195640189 | ***********5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195639927 | ***********4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296202498 | ***********3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296202991 | ***********9666 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296203746 | ***********5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296202945 | ***********5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296203704 | ***********4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296536598 | ***********2560 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296202764 | ***********6368 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195638675 | ***********5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639011 | ***********3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639908 | ***********5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2196231363 | ***********4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296202607 | ***********3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296203455 | ***********5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296536608 | ***********4383 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296202500 | ***********5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195642598 | ***********3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195639914 | ***********5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/16/26 | 1/16/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2195639681 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203472 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203462 | ************5833 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203473 | ************5944 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195639685 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296203464 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2195639701 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001296203484 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2196230695 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001296536241 | ************3908 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2198241568 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001297615222 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2198241474 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001297615133 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2198246956 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001297615227 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2198243118 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001297615173 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2198812587 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001297925238 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2198813021 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001297925246 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2200705085 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298929745 | ************1858 | ESSENCE RECOVERY CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298931196 | ************4168 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298931086 | ************5098 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298931338 | ************4677 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2202439143 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001299926508 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001299926529 | ************5321 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001301205814 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2202439174 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/3/26 | 2/3/26 |
| Q100001299926565 | ************5321 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/3/26 | 2/3/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001299926531 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/3/26 | 2/3/26 |
| Q100001301205802 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2201695097 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299926573 | ************5321 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299497716 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001301205786 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001301205842 | ************9425 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/4/26 | 2/4/26 |
| ITSRV2202439468 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001299926864 | ************5321 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001301205843 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001301205829 | ************9425 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001299926798 | ************5192 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001301205881 | ************5321 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/6/26 | 2/6/26 |
| Q100001301205832 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/6/26 | 2/6/26 |
| Q100001301205875 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/7/26 | 2/7/26 |
| Q100001301207378 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/7/26 | 2/7/26 |
| Q100001301205834 | ************8089 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/8/26 | 2/8/26 |
| Q100001301207447 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/8/26 | 2/8/26 |
| ITSRV2205159840 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/9/26 | 2/9/26 |
| Q100001301207371 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/9/26 | 2/9/26 |
| Q100001301522867 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/9/26 | 2/9/26 |
| ITSRV2204572678 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| ITSRV2205160568 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| ITSRV2205159826 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| ITSRV2204572735 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301208960 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301208970 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301207460 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301522837 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301522857 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/10/26 | 2/10/26 |
| ITSRV2204570679 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| ITSRV2204574114 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| ITSRV2204576366 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2204570661 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301554972 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301208572 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301208973 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301208582 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301208568 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/11/26 | 2/11/26 |
| ITSRV2205286863 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2205286835 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2205286792 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2205286858 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301554955 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301554950 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301554919 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301554933 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301554921 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2205160946 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205167888 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205160911 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205161087 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205161429 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205160914 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205161028 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523819 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523850 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523995 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523832 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523869 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523835 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523945 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523880 | ************4132 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2205161011 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2205161114 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2205161047 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2205161138 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2205161435 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2206482310 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2205161541 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301524020 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301523973 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301523936 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301523864 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301524031 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301524026 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001302249456 | ************6242 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2205161038 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2205160948 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2205160900 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2205161456 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2205160971 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2205160889 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301523897 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301523899 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301523872 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301523948 | ************6800 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301523818 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301523825 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2205161530 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2206482360 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2205161507 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2205161523 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2205161078 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301523998 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301523985 | ************6057 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301524008 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301523966 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| Q100001302900959 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001302249485 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2208036950 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2208037061 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2207556175 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2208036940 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001303220806 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001302900977 | ************8738 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001302900973 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001303220930 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001303220790 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2208036968 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2208036933 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2208037553 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| Q100001303220831 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302900961 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| Q100001303220788 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| Q100001303220950 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2208036970 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2208037489 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2208037498 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001303220900 | ************0959 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001303220888 | ************5928 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001303220815 | ************1840 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001303220903 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001304971352 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/20/26 | 2/20/26 |
| Q100001304971195 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/21/26 | 2/21/26 |
| Q100001304971282 | ************5456 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/22/26 | 2/22/26 |
| Q100001305130981 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/25/26 | 2/25/26 |
| Q100001305131047 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/26/26 | 2/26/26 |
| Q100001305130940 | ************7041 | ESSENCE RECOVERY CENTER INC | $9,500 | 2/27/26 | 2/27/26 |
| Q100001309326807 | ************7041 | ESSENCE RECOVERY CENTER INC | $38,000 | 2/28/26 | 3/3/26 |
| Q100001247639892 | ************4501 | GOODLAND RECOVERY CENTER | $8,500 | 6/22/25 | 6/22/25 |
| Q100001247639858 | ************4501 | GOODLAND RECOVERY CENTER | $8,500 | 6/23/25 | 6/23/25 |
| Q100001247639798 | ************4501 | GOODLAND RECOVERY CENTER | $8,500 | 6/24/25 | 6/24/25 |
| Q100001247639777 | ************4501 | GOODLAND RECOVERY CENTER | $8,500 | 6/25/25 | 6/25/25 |
| Q100001247639869 | ************4501 | GOODLAND RECOVERY CENTER | $8,500 | 6/26/25 | 6/26/25 |
| Q100001250584350 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/10/25 | 7/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001250584271 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/11/25 | 7/11/25 |
| Q100001250584401 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/12/25 | 7/12/25 |
| Q100001250584347 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/13/25 | 7/13/25 |
| Q100001250584451 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/14/25 | 7/14/25 |
| Q100001250584414 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/15/25 | 7/15/25 |
| Q100001251565165 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/16/25 | 7/16/25 |
| Q100001251880495 | ************8960 | GOODLAND RECOVERY CENTER | $9,700 | 7/17/25 | 7/17/25 |
| Q100001256080619 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/22/25 | 7/22/25 |
| Q100001256080555 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/23/25 | 7/23/25 |
| Q100001256080427 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/24/25 | 7/24/25 |
| Q100001256080613 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/25/25 | 7/25/25 |
| Q100001256080419 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/26/25 | 7/26/25 |
| Q100001256707186 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/27/25 | 7/27/25 |
| Q100001256976221 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/28/25 | 7/28/25 |
| Q100001255016204 | ************2866 | GOODLAND RECOVERY CENTER | $9,700 | 7/29/25 | 7/29/25 |
| Q100001256707246 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/1/25 | 8/1/25 |
| Q100001256707282 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/2/25 | 8/2/25 |
| Q100001256387126 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256707234 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256387176 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256707293 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256079983 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256387739 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256387122 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256079917 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256387503 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001257166723 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001257166573 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001257166547 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001258096931 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001257166561 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001258096917 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166755 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166729 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166711 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257411558 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001258096937 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257411601 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001258096930 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257790613 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001258096925 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001257411616 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001258096921 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001257790659 | ************6848 | GOODLAND RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001257411540 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001258096941 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001258096944 | ************6778 | GOODLAND RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001258861967 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258096913 | ************6664 | GOODLAND RECOVERY CENTER | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258861859 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258862463 | ************7026 | GOODLAND RECOVERY CENTER | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258862021 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258861892 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/14/25 | 8/14/25 |
| Q100001259143392 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/15/25 | 8/15/25 |
| Q100001258862235 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/15/25 | 8/15/25 |
| Q100001259143340 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/16/25 | 8/16/25 |
| Q100001258862487 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/16/25 | 8/16/25 |
| Q100001259143393 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/17/25 | 8/17/25 |
| Q100001259143109 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/17/25 | 8/17/25 |
| Q100001259143342 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/18/25 | 8/18/25 |
| Q100001259143404 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/18/25 | 8/18/25 |
| Q100001259813553 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/19/25 | 8/19/25 |
| Q100001260144736 | ************0839 | GOODLAND RECOVERY CENTER | $9,700 | 8/19/25 | 8/19/25 |
| Q100001259813544 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/20/25 | 8/20/25 |
| Q100001260410220 | ************5247 | GOODLAND RECOVERY CENTER | $9,700 | 8/21/25 | 8/21/25 |
| Q100001260638280 | ************6714 | GOODLAND RECOVERY CENTER | $9,700 | 8/22/25 | 8/22/25 |
| Q100001260638281 | ************6714 | GOODLAND RECOVERY CENTER | $9,700 | 8/23/25 | 8/23/25 |
| Q100001260638291 | ************6714 | GOODLLAND RECOUVERY CENTER | $9,700 | 8/24/25 | 8/24/25 |
| ITSRV2138769012 | ************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/25/25 | 8/25/25 |
| Q100001261687601 | ************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/25/25 | 8/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2137292149 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/26/25 | 8/26/25 |
| Q100001261688031 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 8/26/25 | 8/26/25 |
| Q100001260760016 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/26/25 | 8/26/25 |
| ITSRV2138770262 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/27/25 | 8/27/25 |
| Q100001261688044 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 8/27/25 | 8/27/25 |
| Q100001261688006 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/27/25 | 8/27/25 |
| ITSRV2139430106 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/28/25 | 8/28/25 |
| Q100001262133267 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/28/25 | 8/28/25 |
| Q100001261973269 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 8/28/25 | 8/28/25 |
| ITSRV2139926087 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/29/25 | 8/29/25 |
| Q100001262377095 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/29/25 | 8/29/25 |
| Q100001262377088 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 8/29/25 | 8/29/25 |
| ITSRV2139918578 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/30/25 | 8/30/25 |
| Q100001262377092 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 8/30/25 | 8/30/25 |
| Q100001262377102 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/30/25 | 8/30/25 |
| ITSRV2139918091 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/31/25 | 8/31/25 |
| Q100001262377089 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 8/31/25 | 8/31/25 |
| Q100001262377087 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 8/31/25 | 8/31/25 |
| ITSRV2140488732 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 9/1/25 | 9/1/25 |
| Q100001262755956 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 9/1/25 | 9/1/25 |
| Q100001262133329 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 9/1/25 | 9/1/25 |
| ITSRV2140491812 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 9/2/25 | 9/2/25 |
| Q100001263720460 | *************7819 | GOODLAND RECOVERY CENTER | $9,700 | 9/2/25 | 9/2/25 |
| Q100001263394478 | *************5683 | GOODLAND RECOVERY CENTER | $9,700 | 9/2/25 | 9/2/25 |
| Q100001262755950 | *************2479 | GOODLAND RECOVERY CENTER | $9,700 | 9/2/25 | 9/2/25 |
| Q100001263082386 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 9/2/25 | 9/2/25 |
| Q100001263394283 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263394850 | *************7819 | GOODLAND RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263082714 | *************5683 | GOODLAND RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263720402 | *************9364 | GOODLAND RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263720457 | *************5683 | GOODLAND RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263720410 | *************7819 | GOODLAND RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264126803 | *************5683 | GOODLAND RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264126836 | *************7819 | GOODLAND RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264126811 | *************5683 | GOODLAND RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264126806 | *************7819 | GOODLAND RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001265515016 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265411388 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265515009 | *************8681 | GOODLAND RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265515023 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265411460 | *************8681 | GOODLAND RECOVERY CENTER | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265515008 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265411420 | *************8681 | GOODLAND RECOVERY CENTER | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265515003 | *************8681 | GOODLAND RECOVERY CENTER | $9,700 | 9/13/25 | 9/13/25 |
| Q100001265411502 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/13/25 | 9/13/25 |
| Q100001265411391 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/14/25 | 9/14/25 |
| Q100001265515027 | *************8681 | GOODLAND RECOVERY CENTER | $9,700 | 9/14/25 | 9/14/25 |
| Q100001266519953 | *************2931 | GOODLAND RECOVERY CENTER | $9,700 | 9/14/25 | 9/14/25 |
| Q100001266519966 | *************0551 | GOODLAND RECOVERY CENTER | $9,700 | 9/15/25 | 9/15/25 |
| Q100001266520347 | *************2931 | GOODLAND RECOVERY CENTER | $9,700 | 9/15/25 | 9/15/25 |
| Q100001267152258 | *************8681 | GOODLAND RECOVERY CENTER | $9,700 | 9/15/25 | 9/15/25 |
| Q100001267152030 | *************2931 | GOODLAND RECOVERY CENTER | $9,700 | 9/16/25 | 9/16/25 |
| Q100001267152236 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/18/25 | 9/18/25 |
| Q100001267580918 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/19/25 | 9/19/25 |
| Q100001267580866 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/20/25 | 9/20/25 |
| Q100001268612441 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/20/25 | 9/20/25 |
| Q100001267580933 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/21/25 | 9/21/25 |
| Q100001268907692 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/21/25 | 9/21/25 |
| Q100001268612520 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/22/25 | 9/22/25 |
| Q100001267580852 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/22/25 | 9/22/25 |
| Q100001268907670 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/23/25 | 9/23/25 |
| Q100001268907793 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/23/25 | 9/23/25 |
| Q100001268907831 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/24/25 | 9/24/25 |
| Q100001268907681 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/24/25 | 9/24/25 |
| Q100001269081179 | *************2484 | GOODLAND RECOVERY CENTER | $9,700 | 9/25/25 | 9/25/25 |
| Q100001270315457 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/25/25 | 9/25/25 |
| Q100001269081186 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/26/25 | 9/26/25 |
| Q100001269080941 | *************2484 | GOODLAND DOCUVERY CENTER | $9,700 | 9/26/25 | 9/26/25 |
| Q100001270315733 | *************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/27/25 | 9/27/25 |
| Q100001271647592 | *************7405 | GOODLAND RECOVERY CENTER | $9,700 | 9/27/25 | 9/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001270315914 | ************5220 | GOODLAND RECOVERY CENTER | $9,700 | 9/28/25 | 9/28/25 |
| Q100001271381397 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 9/28/25 | 9/28/25 |
| Q100001271647652 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 9/29/25 | 9/29/25 |
| Q100001271647588 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 9/30/25 | 9/30/25 |
| Q100001271647636 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 10/1/25 | 10/1/25 |
| Q100001271006488 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/1/25 | 10/1/25 |
| Q100001271006498 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271006603 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271647595 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271006621 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271381424 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271006537 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271647637 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271006507 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271006596 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647603 | ************7405 | GOODLAND RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271006606 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271381253 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271006514 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271006645 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272225578 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272633280 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272225603 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001271648232 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/8/25 | 10/8/25 |
| Q100001272225576 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/8/25 | 10/8/25 |
| Q100001272225897 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/8/25 | 10/8/25 |
| ITSRV2185333936 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/9/25 | 10/9/25 |
| Q100001272633386 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/9/25 | 10/9/25 |
| Q100001272633307 | ************1671 | GOODLAND RECOVERY CENTER | $9,700 | 10/9/25 | 10/9/25 |
| Q100001290582566 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/9/25 | 10/9/25 |
| ITSRV2185333955 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/10/25 | 10/10/25 |
| Q100001272633897 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273961964 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/10/25 | 10/10/25 |
| Q100001290582579 | ************2309 | GOODLAND RECOVERY CENTER | $9,700 | 10/10/25 | 10/10/25 |
| Q100001272633998 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273961739 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273962016 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/12/25 | 10/12/25 |
| Q100001272633869 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273540779 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273961767 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273541159 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273541162 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273961715 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273961752 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/13/25 | 10/13/25 |
| Q100001273961710 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273540817 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273961552 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273961697 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273961547 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273540876 | ************0803 | GOODLAND RECOVERY CENTER | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273540890 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273961561 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273962380 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/16/25 | 10/16/25 |
| Q100001273962321 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/16/25 | 10/16/25 |
| Q100001275160989 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/16/25 | 10/16/25 |
| Q100001274574543 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/17/25 | 10/17/25 |
| Q100001275161147 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/17/25 | 10/17/25 |
| Q100001274574544 | ************9364 | GOODLAND RECOVERY CENTER | $9,700 | 10/17/25 | 10/17/25 |
| Q100001275161092 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/18/25 | 10/18/25 |
| Q100001274574590 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/18/25 | 10/18/25 |
| Q100001273962405 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/19/25 | 10/19/25 |
| Q100001275161289 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/19/25 | 10/19/25 |
| Q100001275161104 | ************5956 | GOODLAND RECOVERY CENTER | $9,700 | 10/20/25 | 10/20/25 |
| Q100001275161143 | ************0015 | GOODLAND RECOVERY CENTER | $9,700 | 10/20/25 | 10/20/25 |
| Q100001275624717 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275624740 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275624719 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275624722 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275624865 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275624852 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275624861 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275624863 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275625990 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625346 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625331 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625077 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625373 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625055 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625081 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275625362 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275625358 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275625085 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275625074 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275911783 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275625382 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275625541 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275625060 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275625374 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001276951436 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001276951761 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001276951537 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275625057 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001276951635 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275911890 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275625357 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275625096 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275625968 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001277250424 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001276951539 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001277250461 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001276951424 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001276951628 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001276951535 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/28/25 | 10/28/25 |
| Q100001276951763 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/28/25 | 10/28/25 |
| Q100001276951536 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/28/25 | 10/28/25 |
| Q100001276951631 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/28/25 | 10/28/25 |
| Q100001276951759 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/28/25 | 10/28/25 |
| Q100001277250450 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/28/25 | 10/28/25 |
| Q100001276951768 | ************4517 | GOODLAND RECOVERY CENTER | $9,700 | 10/29/25 | 10/29/25 |
| Q100001276951773 | ************7310 | GOODLAND RECOVERY CENTER | $9,700 | 10/29/25 | 10/29/25 |
| Q100001276951543 | ************0183 | GOODLAND RECOVERY CENTER | $9,700 | 10/29/25 | 10/29/25 |
| Q100001277250589 | ************6654 | GOODLAND RECOVERY CENTER | $9,700 | 10/29/25 | 10/29/25 |
| Q100001276951641 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/29/25 | 10/29/25 |
| Q100001276951540 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/29/25 | 10/29/25 |
| Q100001277250583 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/30/25 | 10/30/25 |
| Q100001277250802 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/30/25 | 10/30/25 |
| Q100001277462141 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 10/31/25 | 10/31/25 |
| Q100001278156110 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 10/31/25 | 10/31/25 |
| Q100001277462058 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/1/25 | 11/1/25 |
| Q100001277462193 | ************9512 | GOODLAND RECOVERY CENTER | $9,700 | 11/1/25 | 11/1/25 |
| Q100001278156105 | ************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/1/25 | 11/1/25 |
| Q100001278580548 | ************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/1/25 | 11/1/25 |
| Q100001277462172 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/2/25 | 11/2/25 |
| Q100001278580585 | ************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/2/25 | 11/2/25 |
| Q100001277462163 | ************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/2/25 | 11/2/25 |
| Q100001278580537 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/3/25 | 11/3/25 |
| Q100001278580575 | ************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/3/25 | 11/3/25 |
| Q100001278580586 | ************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/3/25 | 11/3/25 |
| Q100001278580587 | ************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/4/25 | 11/4/25 |
| Q100001278580538 | ************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/4/25 | 11/4/25 |
| Q100001278874620 | ************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/4/25 | 11/4/25 |
| Q100001281709713 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/4/25 | 11/4/25 |
| Q100001279206513 | ************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279206448 | ************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001278874598 | ************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001282046605 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001281709679 | ************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279206463 | ************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279357537 | ************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279206454 | ************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281709761 | *************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001281709750 | *************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| ITSRV2170206005 | *************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357538 | *************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279207124 | *************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357551 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001281709728 | *************3089 | GOODLAND RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001281709700 | *************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357549 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001280320688 | *************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001281709738 | *************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001281709788 | *************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001282046630 | *************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280320592 | *************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001279357560 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001281709688 | *************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280015029 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280646275 | *************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001281709794 | *************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001281709697 | *************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280320668 | *************4220 | GOODLAND RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001281709777 | *************6932 | GOODLAND RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280014988 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001282046581 | *************7538 | GOODLAND RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280646256 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/12/25 | 11/12/25 |
| Q100001281709770 | *************1703 | GOODLAND RECOVERY CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709691 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281709692 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281709775 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281709763 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281709783 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001281709767 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282046912 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282046914 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001282046958 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001282046956 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001283127777 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283129981 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127805 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127822 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283129544 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283128532 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283128682 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283128677 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283128538 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283128694 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283130001 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283128535 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283128539 | *************4335 | GOODLAND RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283129562 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283128680 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283128555 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001284830365 | *************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283130024 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283128537 | *************7424 | GOODLAND RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283128530 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001284230989 | *************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283129568 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284230980 | *************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284830341 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284830311 | *************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284830331 | *************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284830313 | *************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284230939 | *************8645 | GOODLAND RECOVERY CENTER | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284830338 | *************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284830330 | *************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284230969 | *************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284830363 | *************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284830328 | *************1215 | GOODLAND RECOVERY CENTER | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284230914 | *************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/26/25 | 11/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001284230895 | ************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/26/25 | 11/26/25 |
| Q100001284830300 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/26/25 | 11/26/25 |
| Q100001284830278 | ************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/26/25 | 11/26/25 |
| Q100001284230926 | ************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/27/25 | 11/27/25 |
| Q100001284830316 | ************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/27/25 | 11/27/25 |
| Q100001284230878 | ************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/27/25 | 11/27/25 |
| Q100001284830295 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/27/25 | 11/27/25 |
| Q100001285420187 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/28/25 | 11/28/25 |
| Q100001284830294 | ************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/28/25 | 11/28/25 |
| Q100001285134827 | ************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/28/25 | 11/28/25 |
| Q100001285134805 | ************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/28/25 | 11/28/25 |
| Q100001284830301 | ************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/29/25 | 11/29/25 |
| Q100001285420167 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/29/25 | 11/29/25 |
| Q100001285420142 | ************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/29/25 | 11/29/25 |
| Q100001285134748 | ************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/29/25 | 11/29/25 |
| Q100001285134809 | ************8256 | GOODLAND RECOVERY CENTER | $9,700 | 11/30/25 | 11/30/25 |
| Q100001284830288 | ************1236 | GOODLAND RECOVERY CENTER | $9,700 | 11/30/25 | 11/30/25 |
| Q100001285420203 | ************1864 | GOODLAND RECOVERY CENTER | $9,700 | 11/30/25 | 11/30/25 |
| Q100001285420196 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 11/30/25 | 11/30/25 |
| ITSRV2176504315 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001285420146 | ************8256 | GOODLAND RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001285134814 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001285652166 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001285134792 | ************8256 | GOODLAND RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| Q100001285420200 | ************3037 | GOODLAND RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| Q100001285420140 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| ITSRV2176504575 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| Q100001285652369 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2176712981 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| Q100001285752679 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2176713939 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285753039 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2176713704 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285752956 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2177203012 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285998792 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2177203426 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| Q100001285999114 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179013035 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/9/25 | 12/9/25 |
| Q100001287173756 | ************9041 | GOODLAND RECOVERY CENTER | $9,700 | 12/9/25 | 12/9/25 |
| Q100001293380771 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/1/26 | 1/1/26 |
| Q100001293380731 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/2/26 | 1/2/26 |
| Q100001293380789 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293380842 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293380786 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001293380735 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001293380844 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293380787 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293380776 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380724 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380853 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380796 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380743 | ************3089 | GOODLAND RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293380784 | ************5900 | GOODLAND RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| ITSRV2149083927 | ************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001263907532 | ************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001268322891 | ************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001268322175 | ************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001268323148 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 8/29/25 | 8/29/25 |
| ITSRV2142316838 | ************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001266829204 | ************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001263963493 | ************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001268323142 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001268321992 | ************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 8/30/25 | 8/30/25 |
| ITSRV2149083909 | ************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001263907533 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001263907531 | ************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001268323098 | ************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001268322063 | ************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001268321959 | ************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 8/31/25 | 8/31/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2149083849 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001263848210 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001268322029 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001266683367 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001268323030 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001275310776 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/1/25 | 9/1/25 |
| ITSRV2149084063 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263907534 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263963491 | *************6501 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263963490 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001266683370 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001268322210 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001268323058 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001271412456 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/2/25 | 9/2/25 |
| ITSRV2149083847 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001268323034 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263907536 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263963501 | *************6501 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263848211 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263963503 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001268321921 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001275310775 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/3/25 | 9/3/25 |
| ITSRV2142316853 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| ITSRV2142240092 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| ITSRV2149081153 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263907543 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263907538 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263963502 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263907537 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001266683388 | *************6501 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263907535 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263963504 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001268321826 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/4/25 | 9/4/25 |
| ITSRV2149084289 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| ITSRV2142240087 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263963511 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263907550 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263907544 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263907555 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263907224 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263848212 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263963513 | *************6501 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001268321922 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/5/25 | 9/5/25 |
| ITSRV2142316867 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| ITSRV2142239858 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| ITSRV2149081843 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001268322149 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263907541 | *************6501 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263907547 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263907545 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263963512 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263907553 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263963509 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263963508 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/6/25 | 9/6/25 |
| ITSRV2142316880 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263907540 | *************6501 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263907546 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263963514 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263907539 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263907542 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263963510 | *************2853 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001268322017 | *************0604 | HARMONY HILLS RECOVERY IN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263907082 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263907548 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263907549 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263907551 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263907102 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963605 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963604 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263907558 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/9/25 | 9/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264050207 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264002953 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001263980208 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264037347 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264153654 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264153676 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264153631 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264153638 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265140723 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141758 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265140722 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141785 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141854 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265426440 | *************7373 | HARMONY HILLS RECOVERY IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265141793 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265426487 | *************7373 | HARMONY HILLS RECOVERY IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141796 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265140695 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141820 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141629 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265140608 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141661 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141643 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141794 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265426479 | *************7373 | HARMONY HILLS RECOVERY IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141834 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265140627 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265140735 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265133473 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141712 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141699 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426489 | *************7373 | HARMONY HILLS RECOVERY IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426449 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426425 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426468 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426431 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426454 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001266232331 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232343 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232347 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232325 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232138 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232237 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232167 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267169919 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232116 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232407 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830258 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267408987 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267169967 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170093 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830183 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267409004 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830071 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169895 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830131 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267408967 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267408999 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830209 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830067 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169896 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169969 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830241 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169918 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267408991 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267409015 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830234 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830161 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830192 | *************3363 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169893 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267169892 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169837 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267409000 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267408958 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169836 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267408992 | *************5465 | HARMONY HILLS RECOVERY IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170014 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170056 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830083 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169974 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170097 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268935263 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170084 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267408935 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267408980 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267928996 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267408995 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268554263 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268927980 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919018 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267409001 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929171 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322046 | *************4286 | HARMONY HILLS RECOVERY IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268554275 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268928016 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267919036 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322138 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268554261 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268927983 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001270558257 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001270558249 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001270526772 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268928171 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268554270 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001270558152 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001270558122 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001270526738 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268927968 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268554273 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/28/25 | 9/28/25 |
| Q100001270526685 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/28/25 | 9/28/25 |
| Q100001270558146 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/28/25 | 9/28/25 |
| Q100001270558106 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268601776 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268927941 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268554279 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268566155 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001270526833 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268601800 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269046319 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001270526723 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268927988 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269046329 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269046272 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269035202 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269046315 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046240 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046229 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270526700 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270526681 | *************6418 | HARMONY HILLS RECOVERY IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046304 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270526807 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269939549 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269939551 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269939569 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/2/25 | 10/2/25 |
| Q100001270558250 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269939586 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269939570 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270526638 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270558157 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269939592 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/3/25 | 10/3/25 |

| Q100001270526736 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/4/25 | 10/4/25 |
|---|---|---|---|---|---|
| Q100001269939579 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 10/4/25 | 10/4/25 |
| Q100001270558150 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269939629 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269939582 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269939587 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270526676 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271921800 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270558129 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269939607 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269939557 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001270558121 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270526734 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270558149 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270558142 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271921852 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271908617 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270558120 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001273200244 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270526704 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270558125 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271908624 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271280313 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271921807 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270558178 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001273200240 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271280337 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271280333 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271280368 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271908614 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271921769 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271280318 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001273200392 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271280380 | *************0313 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271280374 | *************9590 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271280323 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271280355 | *************9567 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271921745 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273200176 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271908616 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271921789 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271915335 | *************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271908672 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271915363 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273200277 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271908615 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271915362 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271921819 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271915376 | *************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273200422 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271915338 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273200421 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271908685 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271915341 | *************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271921795 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271908623 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915321 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921753 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915371 | *************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273200379 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219475 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200152 | *************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272211628 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200204 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273200321 | *************9589 | HARMONY HILLS RECOVERY IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273940879 | *************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472279 | *************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472267 | *************7673 | HARMONY HILLS RECOVERY IN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273200206 | *************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273940896 | *************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 10/15/25 | 10/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001272472306 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273200366 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851205 | *************7673 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273940871 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851216 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272859338 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273200383 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273200183 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273172836 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200270 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273940869 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172782 | *************7673 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273198320 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200213 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273173055 | *************7673 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172850 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200269 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273940971 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200225 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273198262 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200394 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273198326 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273173012 | *************7673 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200179 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172938 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273940878 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273941012 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940961 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273943969 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940979 | *************7673 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273944067 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940872 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940945 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944062 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940900 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940857 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273941051 | *************7673 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275413495 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940920 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944078 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940957 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940873 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275413424 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274444922 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275413516 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274473712 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275401239 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275407767 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275407787 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275413531 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275382370 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275413395 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275400968 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275413402 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275401022 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275413410 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275382414 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275407777 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275401221 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275407607 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275413377 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275382347 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275413438 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275400829 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413417 | *************9411 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275407613 | *************7386 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275382440 | *************4878 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413394 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651678 | *************9589 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651713 | *************4416 | HARMONY HILLS RECOVERY IN | | $9,500 | 10/28/25 | 10/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275651654 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651643 | ************7386 | HARMONY HILLS RECOVERY IN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651731 | ************9411 | HARMONY HILLS RECOVERY IN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651721 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651648 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276173240 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276155660 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276569996 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569926 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276570023 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569931 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278817168 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001279926927 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569990 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278817094 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276569944 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001279927038 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277197614 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277206594 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278817150 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277206591 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278857799 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279926962 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277206617 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277206642 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278857828 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278757772 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278817111 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278857864 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279926993 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279927036 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435124 | ************4416 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435115 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278857782 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278857793 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278817115 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278757784 | ************4878 | HARMONY HILLS RECOVERY IN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278171409 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278817117 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278857882 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279927014 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278857889 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278817521 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278857798 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278857821 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278811174 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279927048 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278817174 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278857822 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811618 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279926997 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811528 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278857826 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278817113 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279927041 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279926978 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278817137 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001278811221 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001278857830 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280273331 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279926934 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279927057 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279927044 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279927058 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280588951 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279927039 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279908957 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280273433 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279908985 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280588933 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/12/25 | 11/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001280273421 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279927013 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280900947 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279927050 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281053440 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281726736 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279908976 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280273023 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279927028 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279927025 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281053496 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280900968 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280588939 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281726603 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280592652 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592713 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281726627 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592757 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280588945 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592767 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280901065 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281053472 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280588943 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592615 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592751 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280900877 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592851 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592778 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281053487 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281726631 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592805 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592883 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592800 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280588950 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281726638 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280900892 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592737 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281053502 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592745 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280588935 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900867 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592786 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592663 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592653 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281053553 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281726606 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280896994 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900993 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901022 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900919 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053436 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900882 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281726614 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900912 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053490 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726555 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053481 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053463 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053443 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053454 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053448 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053479 | ************3921 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726546 | ************6923 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726964 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726592 | ************6934 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726589 | ************2170 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282253422 | ************0839 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726727 | ************1524 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281700586 | ************1961 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251721 | ************6688 | HARMONY HILLS RECOVERY IN | | $9,500 | 11/21/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282251602 | ************6934 | HARMONY HILLS RECOVERY IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282253441 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283384434 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251638 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251614 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251644 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251739 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282253425 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251627 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251680 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251684 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283384408 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282253450 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251645 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251661 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251704 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251633 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283377240 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282253357 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251595 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283388870 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251667 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251646 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251723 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384400 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384346 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283377262 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283388864 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384476 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384437 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283388848 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384379 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384438 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384552 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283377248 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283388886 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384464 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377250 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384501 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377243 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283388916 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384470 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384378 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384529 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283377239 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384420 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388987 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283377251 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384428 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283377247 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388888 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384349 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388826 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384512 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283388883 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384389 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719565 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384351 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283377259 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384520 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283377232 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719573 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377263 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283388876 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384417 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384524 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377258 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283388816 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377235 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384446 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/29/25 | 11/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283377237 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283388810 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384541 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384469 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384368 | ************1961 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719668 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283388838 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283377246 | ************6923 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001284207567 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719440 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719369 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719728 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719610 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719433 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719636 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284031838 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035950 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035824 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031812 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031811 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031826 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207530 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207563 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207580 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207621 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284219157 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207560 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285101761 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757502 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757495 | ************0839 | HARMONY HILLS RECOVERY IN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757670 | ************6688 | HARMONY HILLS RECOVERY IN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285106982 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101766 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101785 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106926 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101803 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101735 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106892 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101743 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101757 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101800 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101753 | ************1787 | HARMONY HILLS RECOVERY IN | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101804 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101794 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106900 | ************4058 | HARMONY HILLS RECOVERY IN | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285629544 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285629563 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285629564 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629566 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876247 | ************2170 | HARMONY HILLS RECOVERY IN | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876338 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2177655449 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317263 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179972921 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179328524 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2223430149 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287624396 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287422855 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179328483 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2179973000 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2223431359 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287624437 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287422810 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2179328615 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179972965 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2223430817 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287422814 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287624418 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179328407 | ************9378 | HARMONY HILLS RECOVERY IN | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179973109 | ************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 12/15/25 | 12/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2223432546 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287624529 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287422793 | *************9378 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2223432757 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179973389 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179800990 | *************9378 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287624567 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287610364 | *************9378 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179973129 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2179800982 | *************9378 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2223432685 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287610358 | *************9378 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287624564 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182358006 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2223861451 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289093547 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182357862 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2223857217 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093424 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182357896 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2223858622 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093453 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2223857597 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357877 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093431 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357962 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2223860229 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093487 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183410138 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2223899955 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289551044 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409797 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2223901516 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550708 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409767 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2223901507 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550707 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2223622155 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183884030 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2186848552 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289825617 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/26/25 | 12/26/25 |
| Q100001291408659 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2186848900 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183884165 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2223633234 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289825704 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/27/25 | 12/27/25 |
| Q100001291408718 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183884229 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2186848850 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2223641908 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/28/25 | 12/28/25 |
| Q100001291408674 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289825753 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2186848644 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2223656903 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184842648 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2185840787 | *************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351628 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| Q100001291408729 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290844623 | *************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2186848809 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186868631 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2185840707 | *************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2224012752 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291408732 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| Q100001290844603 | *************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291432862 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186869103 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186848614 | *************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186848693 | *************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2224018094 | *************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2185840732 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291408722 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291432980 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| Q100001290844624 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291408758 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186848825 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2185840782 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2187340992 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2186868898 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2224017025 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291408740 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291432958 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291651141 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001290844625 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2187340876 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186848515 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186868978 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186869052 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2187369481 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2224016398 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291651149 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291674887 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291408639 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291432942 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291432996 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186848548 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2187369616 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2187341049 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186868997 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186869163 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291408667 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291651179 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2224018489 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291432990 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291432926 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291674892 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2187340932 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2224017662 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2186848588 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291674884 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2186868574 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2186868944 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2187369471 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291408688 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291651208 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291432969 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291432835 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2187369547 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291408727 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2186869210 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2187369531 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2187341006 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2186848620 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2224024132 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291674886 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291651161 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291433015 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291674888 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2187340953 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187369469 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187341011 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187369488 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187340912 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291674893 | ************9057 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2224024018 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291651176 | ************9431 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291674883 | ************8307 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291651245 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291651162 | ************1889 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187557433 | ************5836 | HARMONY HILLS RECOVERY IN | | $9,500 | 1/7/26 | 1/7/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2187570149 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2187570164 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2187570118 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2187570134 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291791905 | *************5836 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291798468 | *************9057 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291798501 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2224038183 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291798480 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291798494 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/7/26 | 1/7/26 |
| Q100001292410944 | *************5836 | HARMONY HILLS RECOVERY IN | $9,500 | 1/8/26 | 1/8/26 |
| Q100001292411022 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/8/26 | 1/8/26 |
| Q100001292410917 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293234353 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/8/26 | 1/8/26 |
| Q100001292979590 | *************5836 | HARMONY HILLS RECOVERY IN | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292994926 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292994924 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/9/26 | 1/9/26 |
| Q100001299473786 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292979602 | *************5836 | HARMONY HILLS RECOVERY IN | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292994713 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292994705 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/10/26 | 1/10/26 |
| Q100001299473780 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292994706 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293474711 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292979584 | *************5836 | HARMONY HILLS RECOVERY IN | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292995129 | *************8307 | HARMONY HILLS RECOVERY IN | $9,500 | 1/11/26 | 1/11/26 |
| Q100001299473757 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292994892 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293474702 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/12/26 | 1/12/26 |
| Q100001299473778 | *************9431 | HARMONY HILLS RECOVERY IN | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293234349 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474697 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474694 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474704 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293863359 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293896051 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2193117842 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2193117956 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294832979 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294832880 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2193118287 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2193117818 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294833110 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294832859 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2193118375 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2193117874 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294833094 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294832905 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2193117952 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193118139 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294832857 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294832975 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193118206 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833004 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2194372288 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302476 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967699 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295505633 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001296485119 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194372276 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194372265 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194372283 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295505649 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295505631 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295505657 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001296485091 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2196167296 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2196157095 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036814 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295902076 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296485127 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296485122 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296481665 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036793 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2196167067 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2196157284 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296481670 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295902059 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296485096 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296485168 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036993 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2196167094 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2196157122 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296485144 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296481676 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296485101 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901983 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296481637 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196167056 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196157077 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196157054 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296481642 | *************1889 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296485106 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296485166 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196167180 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196157127 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296485190 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296481686 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296485116 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2197586485 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197576735 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197576730 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297213021 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297213028 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297218023 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197576904 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197576667 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197586522 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297212984 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297218052 | *************1131 | HARMONY HILLS RECOVERY IN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297213031 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2198187296 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2199333432 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193316 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297571817 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198186494 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2199333046 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/31/26 | 1/31/26 |
| Q100001298193320 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297571664 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2199333054 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2198186363 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298367951 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2209607693 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297571546 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298193327 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2199333175 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2199325179 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2209610994 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298189123 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298193325 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298367899 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2199594138 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2199560582 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2209609336 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298361607 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298367885 | *************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298362845 | *************0147 | HARMONY HILLS RECOVERY IN | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2199560578 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/4/26 | 2/4/26 |
| ITSRV2209609281 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/4/26 | 2/4/26 |
| Q100001298361602 | *************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/4/26 | 2/4/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001299473771 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/4/26 | 2/4/26 |
| ITSRV2209614048 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/5/26 | 2/5/26 |
| ITSRV2201628734 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/5/26 | 2/5/26 |
| Q100001299473760 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/5/26 | 2/5/26 |
| Q100001299468273 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/5/26 | 2/5/26 |
| ITSRV2201628769 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299473828 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/6/26 | 2/6/26 |
| ITSRV2209607671 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299468187 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299468266 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/6/26 | 2/6/26 |
| ITSRV2201628696 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/7/26 | 2/7/26 |
| ITSRV2209611014 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299468352 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299468250 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299473807 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/7/26 | 2/7/26 |
| ITSRV2209607713 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/8/26 | 2/8/26 |
| ITSRV2201628703 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299468256 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299468247 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299473831 | ************8244 | HARMONY HILLS RECOVERY IN | $9,500 | 2/8/26 | 2/8/26 |
| ITSRV2201628948 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/9/26 | 2/9/26 |
| ITSRV2209607710 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/9/26 | 2/9/26 |
| Q100001299468300 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/9/26 | 2/9/26 |
| Q100001299468253 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/9/26 | 2/9/26 |
| ITSRV2209607653 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/10/26 | 2/10/26 |
| ITSRV2202145026 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/10/26 | 2/10/26 |
| Q100001299753220 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/10/26 | 2/10/26 |
| Q100001299753247 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/10/26 | 2/10/26 |
| ITSRV2204493715 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/11/26 | 2/11/26 |
| ITSRV2204502239 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/11/26 | 2/11/26 |
| Q100001300025722 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301165074 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301169102 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/11/26 | 2/11/26 |
| ITSRV2204493767 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2204502312 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301169092 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301169129 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301165111 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/12/26 | 2/12/26 |
| ITSRV2204502267 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2204493759 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301165066 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301169122 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301169105 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2204502233 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2204493708 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301169106 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301169085 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301165065 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2204493752 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2204502358 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301169150 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301165096 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301169109 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2204502281 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2204493709 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301169098 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301165067 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301169113 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2205105323 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2205116066 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301477718 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301485440 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301477753 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2206452090 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2206449732 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225683 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225762 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/18/26 | 2/18/26 |
| Q10000130222654 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2206449708 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2207017086 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2206449821 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225690 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225673 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302579957 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302876947 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2207016911 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2206993739 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207017069 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302576231 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579936 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302876917 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579807 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207017032 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207016966 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2206993773 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579835 | ************5754 | HARMONY HILLS RECOVERY INC | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302576246 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579932 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302876805 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207019758 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2206993779 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2207016969 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579813 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302876824 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579844 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302576254 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2207548012 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2207450051 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2207548063 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302869193 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302896666 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302896698 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302876901 | ************3921 | HARMONY HILLS RECOVERY IN | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2207971003 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/24/26 | 2/24/26 |
| ITSRV2207971018 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/24/26 | 2/24/26 |
| ITSRV2207915019 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303165174 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303158320 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303165155 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/24/26 | 2/24/26 |
| ITSRV2208502677 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/25/26 | 2/25/26 |
| ITSRV2208648467 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/25/26 | 2/25/26 |
| ITSRV2213044273 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/25/26 | 2/25/26 |
| Q100001303463141 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/25/26 | 2/25/26 |
| Q100001303399470 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/25/26 | 2/25/26 |
| Q100001305969851 | ************1524 | HARMONY HILLS RECOVERY IN | $9,500 | 2/25/26 | 2/25/26 |
| ITSRV2209499462 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/26/26 | 2/26/26 |
| Q100001303921085 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/26/26 | 2/26/26 |
| Q100001303946709 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/26/26 | 2/26/26 |
| ITSRV2210074576 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/27/26 | 2/27/26 |
| Q100001304299901 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/27/26 | 2/27/26 |
| Q100001304299893 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/27/26 | 2/27/26 |
| ITSRV2210074861 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/28/26 | 2/28/26 |
| Q100001304299860 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 2/28/26 | 2/28/26 |
| Q100001304300087 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 2/28/26 | 2/28/26 |
| ITSRV2210074674 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 3/1/26 | 3/1/26 |
| Q100001304300175 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 3/1/26 | 3/1/26 |
| Q100001304299956 | ************4505 | HARMONY HILLS RECOVERY IN | $9,500 | 3/1/26 | 3/1/26 |
| Q100001304948497 | ************5754 | HARMONY HILLS RECOVERY IN | $9,500 | 3/2/26 | 3/2/26 |
| Q100001307943714 | ************4505 | HARMONY HILLS RECOVERY IN | $66,500 | 3/2/26 | 3/8/26 |
| Q100001268299839 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/20/25 | 8/20/25 |
| Q100001268612349 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/20/25 | 8/20/25 |
| Q100001268299918 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/21/25 | 8/21/25 |
| Q100001268612361 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/21/25 | 8/21/25 |
| Q100001270315481 | ************2853 | HARMONY HILLS RECOVERY INC | $78,000 | 8/21/25 | 8/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001274877913 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/21/25 | 8/21/25 |
| ITSRV2163273513 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001268612328 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001269080725 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001268612315 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001269081032 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001277250474 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/22/25 | 8/22/25 |
| ITSRV2163273556 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001269081250 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001268299844 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001269081042 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001268612298 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001269080808 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001277250467 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/23/25 | 8/23/25 |
| ITSRV2163273491 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001269081258 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001269080720 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001268612365 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001268612344 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001269081031 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001277250486 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/24/25 | 8/24/25 |
| ITSRV2163273642 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001277250488 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001268299909 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001269081026 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001269081001 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001269080787 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001268612291 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001269697889 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001268612319 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001268612367 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001269081247 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001269080727 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/26/25 | 8/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001270315503 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001270315483 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001268612369 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001268612330 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001269081266 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001269697940 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001269080798 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001269081271 | ************4571 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| Q100001269081264 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/27/25 | 8/27/25 |
| ITSRV2162784217 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001269697945 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001268612356 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001269080731 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001269697961 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001269697893 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001269081015 | ************4571 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001268299851 | ************3363 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001276952507 | ************0604 | HARMONY HILLS RECOVERY INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001269081043 | ************5465 | HARMONY HILLS RECOVERY INC | $9,750 | 8/29/25 | 8/29/25 |
| Q100001269081246 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/29/25 | 8/29/25 |
| Q100001269081253 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/29/25 | 8/29/25 |
| Q100001269697910 | ************4571 | HARMONY HILLS RECOVERY INC | $9,750 | 8/29/25 | 8/29/25 |
| Q100001269697888 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/30/25 | 8/30/25 |
| Q100001269081010 | ************4286 | HARMONY HILLS RECOVERY INC | $9,750 | 8/30/25 | 8/30/25 |
| Q100001269081249 | ************4571 | HARMONY HILLS RECOVERY INC | $9,750 | 8/30/25 | 8/30/25 |
| Q100001270315468 | ************5465 | HARMONY HILLS RECOVERY INC | $29,250 | 8/30/25 | 9/1/25 |
| Q100001269081023 | ************4571 | HARMONY HILLS RECOVERY INC | $9,750 | 8/31/25 | 8/31/25 |
| Q100001269081017 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 8/31/25 | 8/31/25 |
| Q100001269697951 | ************6501 | HARMONY HILLS RECOVERY INC | $9,750 | 9/1/25 | 9/1/25 |
| Q100001269081261 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001269081274 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001269081028 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001270315487 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/4/25 | 9/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001269081269 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001269081016 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001269081036 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001269081263 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001269081256 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001269081030 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001269697964 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001269081051 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001269697954 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001270315477 | ************9057 | HARMONY HILLS RECOVERY INC | $97,500 | 9/8/25 | 9/17/25 |
| Q100001269081275 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001270315495 | ************9567 | HARMONY HILLS RECOVERY INC | $97,500 | 9/9/25 | 9/18/25 |
| Q100001269697892 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001269081276 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001269081027 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001269697973 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001270315463 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001269697895 | ************6418 | HARMONY HILLS RECOVERY INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001269697898 | ************7373 | HARMONY HILLS RECOVERY INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001269081035 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001269081267 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001269081045 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001269081289 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001269081050 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/15/25 | 9/15/25 |
| Q100001269081324 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/16/25 | 9/16/25 |
| Q100001269081295 | ************0313 | HARMONY HILLS RECOVERY INC | $9,750 | 9/17/25 | 9/17/25 |
| Q100001269081071 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/19/25 | 9/19/25 |
| Q100001269081293 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/20/25 | 9/20/25 |
| Q100001269081058 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/21/25 | 9/21/25 |
| Q100001269697909 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/22/25 | 9/22/25 |
| Q100001269081277 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/23/25 | 9/23/25 |
| Q100001269081029 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/24/25 | 9/24/25 |
| Q100001269081280 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/25/25 | 9/25/25 |

| Q100001270315777 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 9/25/25 | 9/25/25 |
|---|---|---|---|---|---|
| Q100001270779868 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 9/26/25 | 9/26/25 |
| Q100001271647723 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 9/26/25 | 9/26/25 |
| Q100001271647720 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/26/25 | 9/26/25 |
| Q100001274877838 | ************9589 | HARMONY HILLS RECOVERY INC | $97,500 | 9/26/25 | 10/5/25 |
| Q100001270315969 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 9/27/25 | 9/27/25 |
| Q100001271647730 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/27/25 | 9/27/25 |
| Q100001271647778 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 9/27/25 | 9/27/25 |
| Q100001271381437 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 9/28/25 | 9/28/25 |
| Q100001271381429 | ************7673 | HARMONY HILLS RECOVERY INC | $9,750 | 9/28/25 | 9/28/25 |
| Q100001270315768 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 9/28/25 | 9/28/25 |
| Q100001270315980 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 9/29/25 | 9/29/25 |
| Q100001271647767 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 9/29/25 | 9/29/25 |
| Q100001271647793 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 9/30/25 | 9/30/25 |
| Q100001271381436 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 9/30/25 | 9/30/25 |
| Q100001272633533 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001271647746 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001271647734 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001271647741 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271647803 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001272633424 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271647799 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001272633565 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271381446 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001272633477 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001272225939 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001272633581 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001272633439 | ************9411 | HARMONY HILLS RECOVERY INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001272633449 | ************7386 | HARMONY HILLS RECOVERY INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272633564 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272633594 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272633464 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272633438 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/6/25 | 10/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272225912 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225983 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225898 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633543 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272225943 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633479 | ************4416 | HARMONY HILLS RECOVERY INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001273540441 | ************9534 | HARMONY HILLS RECOVERY INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001273961363 | ************9534 | HARMONY HILLS RECOVERY INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001274574598 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001273961419 | ************9534 | HARMONY HILLS RECOVERY INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001274574551 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001274574615 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273961371 | ************9534 | HARMONY HILLS RECOVERY INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001274574549 | ************4878 | HARMONY HILLS RECOVERY INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001279206712 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001277462235 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001278580356 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001277462207 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001276951365 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001279206580 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001278874279 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001276951521 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001278156275 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001278156113 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001279206753 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001277462226 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001279206554 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001276951448 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001278580361 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001277250384 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/28/25 | 10/28/25 |
| Q100001277462236 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/28/25 | 10/28/25 |
| Q100001278580362 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/28/25 | 10/28/25 |
| Q100001279206697 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/28/25 | 10/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277462240 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001278156119 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001278580373 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001279206636 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001277462204 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/30/25 | 10/30/25 |
| Q100001277462234 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/30/25 | 10/30/25 |
| Q100001278580371 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/30/25 | 10/30/25 |
| Q100001279206594 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/30/25 | 10/30/25 |
| ITSRV2166987199 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/31/25 | 10/31/25 |
| Q100001278156271 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 10/31/25 | 10/31/25 |
| Q100001278156117 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 10/31/25 | 10/31/25 |
| Q100001279206555 | ************1961 | HARMONY HILLS RECOVERY INC | $9,750 | 10/31/25 | 10/31/25 |
| Q100001279635095 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 10/31/25 | 10/31/25 |
| Q100001278156120 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278874698 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001279357957 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278156283 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 11/1/25 | 11/1/25 |
| ITSRV2167484625 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278156272 | ************6934 | HARMONY HILLS RECOVERY INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278874643 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278874640 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001279357956 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001280014759 | ************6923 | HARMONY HILLS RECOVERY INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001279357970 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278874647 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278874693 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2167483634 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001280014743 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278874650 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001279357920 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279357944 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2166987133 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2167484611 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/6/25 | 11/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280014756 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279635034 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2167483627 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2166987196 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279635097 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001280014730 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2167484614 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2170205448 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357988 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001281709222 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001280014755 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2166987147 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2170211739 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357965 | ************0839 | HARMONY HILLS RECOVERY INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279635052 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001281709221 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2167520107 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2169215304 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280014741 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001281081350 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2170205834 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2170205423 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001281709581 | ************6688 | HARMONY HILLS RECOVERY INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001281709197 | ************2170 | HARMONY HILLS RECOVERY INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2172347531 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001283127814 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2172347550 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001283127832 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2172366159 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/19/25 | 11/19/25 |
| Q100001283127816 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/19/25 | 11/19/25 |
| ITSRV2172345197 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283127791 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172346735 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/21/25 | 11/21/25 |

| Q100001283129675 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/21/25 | 11/21/25 |
|---|---|---|---|---|---|
| ITSRV2172348828 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283129371 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172352739 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283129676 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172346461 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001283129387 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2174188848 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284230750 | ************9378 | HARMONY HILLS RECOVERY INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2177203367 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2223388930 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285999072 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2178644216 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2223393603 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001286759479 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2178466336 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2223393712 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001286759512 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2178466228 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2223393554 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001286759467 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2182396451 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2223864253 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001289125942 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2182396548 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2223866422 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001289126038 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2182396468 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2223865009 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001289125961 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2182396480 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2223865125 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001289125965 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/9/25 | 12/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2223865168 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2182396525 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001289125966 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2182397076 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/11/25 | 12/11/25 |
| Q100001289125989 | ************8307 | HARMONY HILLS RECOVERY INC | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2183920800 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/16/25 | 12/16/25 |
| Q100001289855525 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/16/25 | 12/16/25 |
| ITSRV2183920706 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/17/25 | 12/17/25 |
| Q100001289855364 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/17/25 | 12/17/25 |
| ITSRV2183920788 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/18/25 | 12/18/25 |
| Q100001289855511 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/18/25 | 12/18/25 |
| ITSRV2183920700 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/19/25 | 12/19/25 |
| ITSRV2183920858 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/19/25 | 12/19/25 |
| Q100001289855512 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/19/25 | 12/19/25 |
| Q100001289855357 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/19/25 | 12/19/25 |
| ITSRV2183920653 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/20/25 | 12/20/25 |
| ITSRV2183920887 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/20/25 | 12/20/25 |
| Q100001289855532 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/20/25 | 12/20/25 |
| Q100001289855373 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/20/25 | 12/20/25 |
| ITSRV2183925249 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/21/25 | 12/21/25 |
| ITSRV2187596783 | ************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/21/25 | 12/21/25 |
| ITSRV2183920844 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/21/25 | 12/21/25 |
| Q100001289855384 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/21/25 | 12/21/25 |
| Q100001291822066 | ************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/21/25 | 12/21/25 |
| Q100001289855500 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/21/25 | 12/21/25 |
| ITSRV2183925079 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| ITSRV2185334232 | ************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| ITSRV2183920734 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| ITSRV2186894451 | ************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| Q100001291445217 | ************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| Q100001289855350 | ************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| Q100001289855387 | ************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |
| Q100001290582834 | ************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/22/25 | 12/22/25 |

| ITSRV2187596769 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
|---|---|---|---|---|---|
| ITSRV2185334496 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| ITSRV2185333851 | *************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| ITSRV2185333827 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| Q100001290582457 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| Q100001291822056 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| Q100001290583060 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| Q100001290582480 | *************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/23/25 | 12/23/25 |
| ITSRV2185333922 | *************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| ITSRV2185334399 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| ITSRV2186894461 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| ITSRV2185333919 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| Q100001290582552 | *************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| Q100001290582967 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| Q100001291445181 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| Q100001290582535 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/24/25 | 12/24/25 |
| ITSRV2185333848 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| ITSRV2185338186 | *************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| ITSRV2187598087 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| ITSRV2185334354 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| Q100001290582930 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| Q100001290582478 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| Q100001290582555 | *************5836 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| Q100001291822360 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/25/25 | 12/25/25 |
| ITSRV2185334265 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/26/25 | 12/26/25 |
| ITSRV2185334471 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/26/25 | 12/26/25 |
| ITSRV2187598262 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/26/25 | 12/26/25 |
| Q100001290583032 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/26/25 | 12/26/25 |
| Q100001290582852 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/26/25 | 12/26/25 |
| Q100001291822382 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/26/25 | 12/26/25 |
| ITSRV2185334487 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/27/25 | 12/27/25 |
| ITSRV2185334398 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/27/25 | 12/27/25 |
| ITSRV2187597115 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/27/25 | 12/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001290582962 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/27/25 | 12/27/25 |
| Q100001290583052 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/27/25 | 12/27/25 |
| Q100001291822388 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/27/25 | 12/27/25 |
| ITSRV2185334332 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/28/25 | 12/28/25 |
| ITSRV2185335983 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/28/25 | 12/28/25 |
| ITSRV2187597089 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/28/25 | 12/28/25 |
| Q100001290582972 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/28/25 | 12/28/25 |
| Q100001291822363 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/28/25 | 12/28/25 |
| Q100001290582909 | *************9057 | HARMONY HILLS RECOVERY INC | $9,750 | 12/28/25 | 12/28/25 |
| ITSRV2187597098 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/29/25 | 12/29/25 |
| ITSRV2187596790 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/29/25 | 12/29/25 |
| Q100001291822069 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/29/25 | 12/29/25 |
| Q100001291822374 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/29/25 | 12/29/25 |
| ITSRV2187597105 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/30/25 | 12/30/25 |
| Q100001291822368 | *************9431 | HARMONY HILLS RECOVERY INC | $9,750 | 12/30/25 | 12/30/25 |
| Q100001293380899 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/30/25 | 12/30/25 |
| Q100001293380893 | *************0752 | HARMONY HILLS RECOVERY INC | $9,750 | 12/30/25 | 12/30/25 |
| Q100001293380864 | *************0795 | HARMONY HILLS RECOVERY INC | $9,750 | 12/30/25 | 12/30/25 |
| Q100001293380874 | *************0752 | HARMONY HILLS RECOVERY INC | $9,750 | 12/31/25 | 12/31/25 |
| Q100001293380868 | *************0795 | HARMONY HILLS RECOVERY INC | $9,750 | 12/31/25 | 12/31/25 |
| Q100001293380801 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 12/31/25 | 12/31/25 |
| Q100001293380924 | *************1889 | HARMONY HILLS RECOVERY INC | $9,750 | 1/1/26 | 1/1/26 |
| Q100001293380937 | *************0795 | HARMONY HILLS RECOVERY INC | $9,750 | 1/1/26 | 1/1/26 |
| Q100001293380946 | *************0752 | HARMONY HILLS RECOVERY INC | $9,750 | 1/1/26 | 1/1/26 |
| Q100001293380813 | *************0795 | HARMONY HILLS RECOVERY INC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380804 | *************0752 | HARMONY HILLS RECOVERY INC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380903 | *************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380938 | *************0752 | HARMONY HILLS RECOVERY INC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380883 | *************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380882 | *************0795 | HARMONY HILLS RECOVERY INC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380812 | *************0752 | HARMONY HILLS RECOVERY INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380890 | *************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380860 | *************0795 | HARMONY HILLS RECOVERY INC | $9,750 | 1/4/26 | 1/4/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293380831 | ************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380911 | ************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380892 | ************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380898 | ************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380832 | ************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380944 | ************0147 | HARMONY HILLS RECOVERY INC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196230749 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296535955 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230767 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296535971 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2195638688 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296202495 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2196231095 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/16/26 | 1/16/26 |
| Q100001296536299 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/16/26 | 1/16/26 |
| ITSRV2196232349 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/17/26 | 1/17/26 |
| Q100001296536410 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/17/26 | 1/17/26 |
| ITSRV2196231191 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/18/26 | 1/18/26 |
| Q100001296536384 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/18/26 | 1/18/26 |
| ITSRV2196230818 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/19/26 | 1/19/26 |
| Q100001296536385 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/19/26 | 1/19/26 |
| ITSRV2196231031 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/20/26 | 1/20/26 |
| Q100001296536243 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/20/26 | 1/20/26 |
| ITSRV2196231797 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/21/26 | 1/21/26 |
| Q100001296537057 | ************1524 | HARMONY HILLS RECOVERY INC | $9,750 | 1/21/26 | 1/21/26 |
| Q100001298369322 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/22/26 | 1/22/26 |
| Q100001298369198 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/23/26 | 1/23/26 |
| Q100001298369321 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/24/26 | 1/24/26 |
| Q100001298369222 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/25/26 | 1/25/26 |
| Q100001297925343 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/25/26 | 1/25/26 |
| Q100001298369328 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/26/26 | 1/26/26 |
| Q100001297925359 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/26/26 | 1/26/26 |
| Q100001298369206 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/27/26 | 1/27/26 |
| Q100001297925314 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/27/26 | 1/27/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001298369327 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/28/26 | 1/28/26 |
| Q100001299214067 | ************8244 | HARMONY HILLS RECOVERY INC | $9,750 | 1/28/26 | 1/28/26 |
| Q100001298369218 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/29/26 | 1/29/26 |
| Q100001298929891 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/30/26 | 1/30/26 |
| Q100001298929971 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 1/31/26 | 1/31/26 |
| Q100001299926503 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/1/26 | 2/1/26 |
| Q100001298929995 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 2/1/26 | 2/1/26 |
| Q100001305734732 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/1/26 | 2/1/26 |
| Q100001307367098 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/2/26 | 2/2/26 |
| Q100001299214077 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 2/2/26 | 2/2/26 |
| Q100001299497608 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/2/26 | 2/2/26 |
| Q100001299926396 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/3/26 | 2/3/26 |
| Q100001299926468 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 2/3/26 | 2/3/26 |
| Q100001307367117 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/3/26 | 2/3/26 |
| Q100001299497767 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/4/26 | 2/4/26 |
| Q100001299926431 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 2/4/26 | 2/4/26 |
| Q100001307367119 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/4/26 | 2/4/26 |
| ITSRV2202926449 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/5/26 | 2/5/26 |
| Q100001300160800 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/5/26 | 2/5/26 |
| Q100001300160818 | ************3921 | HARMONY HILLS RECOVERY INC | $9,750 | 2/5/26 | 2/5/26 |
| ITSRV2202926492 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/6/26 | 2/6/26 |
| Q100001300160838 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/6/26 | 2/6/26 |
| Q100001300160811 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/7/26 | 2/7/26 |
| ITSRV2202926469 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/7/26 | 2/7/26 |
| ITSRV2202926425 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/8/26 | 2/8/26 |
| Q100001300160768 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/8/26 | 2/8/26 |
| ITSRV2204567645 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/9/26 | 2/9/26 |
| Q100001301207260 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/9/26 | 2/9/26 |
| Q100001301208643 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/9/26 | 2/9/26 |
| ITSRV2204567314 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301208453 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301207167 | ************4505 | HARMONY HILLS RECOVERY INC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301208648 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/11/26 | 2/11/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001301554878 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/12/26 | 2/12/26 |
| Q100001301523801 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/13/26 | 2/13/26 |
| Q100001301523714 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/14/26 | 2/14/26 |
| Q100001301523764 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/15/26 | 2/15/26 |
| ITSRV2206482311 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/16/26 | 2/16/26 |
| Q100001302249472 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/16/26 | 2/16/26 |
| ITSRV2206482291 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/17/26 | 2/17/26 |
| Q100001302249461 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/17/26 | 2/17/26 |
| ITSRV2208037276 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/18/26 | 2/18/26 |
| Q100001303220648 | ************5754 | HARMONY HILLS RECOVERY INC | $9,750 | 2/18/26 | 2/18/26 |
| Q100001225578917 | ************6064 | INNER LIGHT RECOVERY LLC | $59,500 | 3/4/25 | 3/10/25 |
| Q100001225578923 | ************6565 | INNER LIGHT RECOVERY LLC | $59,500 | 3/5/25 | 3/11/25 |
| ITSRV2076130587 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/11/25 | 3/11/25 |
| Q100001222088221 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/11/25 | 3/11/25 |
| Q100001222088244 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/11/25 | 3/11/25 |
| ITSRV2076567136 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/12/25 | 3/12/25 |
| Q100001222396554 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/12/25 | 3/12/25 |
| Q100001231167885 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/12/25 | 3/12/25 |
| ITSRV2076567080 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/13/25 | 3/13/25 |
| Q100001222396551 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/13/25 | 3/13/25 |
| Q100001231167890 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/13/25 | 3/13/25 |
| ITSRV2076567283 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/14/25 | 3/14/25 |
| Q100001222396553 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/14/25 | 3/14/25 |
| Q100001222088222 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/14/25 | 3/14/25 |
| Q100001231167882 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/14/25 | 3/14/25 |
| ITSRV2076566993 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/15/25 | 3/15/25 |
| ITSRV2076182382 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/15/25 | 3/15/25 |
| Q100001222396550 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/15/25 | 3/15/25 |
| Q100001222119347 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/15/25 | 3/15/25 |
| Q100001231468936 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/15/25 | 3/15/25 |
| ITSRV2077027773 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/16/25 | 3/16/25 |
| ITSRV2076567402 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/16/25 | 3/16/25 |
| Q100001222697675 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/16/25 | 3/16/25 |
| Q100001222396552 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/16/25 | 3/16/25 |
| ITSRV2076778562 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/17/25 | 3/17/25 |
| ITSRV2085598382 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/17/25 | 3/17/25 |
| Q100001222535183 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/17/25 | 3/17/25 |
| Q100001227670586 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/17/25 | 3/17/25 |
| Q100001227944374 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/17/25 | 3/17/25 |
| ITSRV2077278266 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/18/25 | 3/18/25 |
| ITSRV2076806313 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/18/25 | 3/18/25 |
| Q100001222555755 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/18/25 | 3/18/25 |
| Q100001222882283 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/18/25 | 3/18/25 |
| ITSRV2077583206 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/19/25 | 3/19/25 |
| ITSRV2076778610 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/19/25 | 3/19/25 |
| Q100001223040631 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/19/25 | 3/19/25 |
| Q100001222535185 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/19/25 | 3/19/25 |
| ITSRV2076286430 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/20/25 | 3/20/25 |
| ITSRV2076806377 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/20/25 | 3/20/25 |
| Q100001222211768 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/20/25 | 3/20/25 |
| Q100001222555754 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/20/25 | 3/20/25 |
| ITSRV2076415336 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/21/25 | 3/21/25 |
| ITSRV2076285441 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/21/25 | 3/21/25 |
| Q100001222211766 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/21/25 | 3/21/25 |
| Q100001222305530 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/21/25 | 3/21/25 |
| ITSRV2076415354 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/22/25 | 3/22/25 |
| ITSRV2076286540 | ************6565 | INNER LIGHT DOCUMENT LLC | $8,300 | 3/22/25 | 3/22/25 |
| Q100001222305562 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/22/25 | 3/22/25 |
| Q100001222211770 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/22/25 | 3/22/25 |

| ITSRV2076285412 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/23/25 | 3/23/25 |
|---|---|---|---|---|---|
| ITSRV2076415762 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/23/25 | 3/23/25 |
| Q100001222305563 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/23/25 | 3/23/25 |
| Q100001222211765 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/23/25 | 3/23/25 |
| ITSRV2076969492 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/24/25 | 3/24/25 |
| ITSRV2076984020 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/24/25 | 3/24/25 |
| Q100001222663558 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/24/25 | 3/24/25 |
| Q100001222651337 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/24/25 | 3/24/25 |
| ITSRV2077342532 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/25/25 | 3/25/25 |
| ITSRV2077501730 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/25/25 | 3/25/25 |
| Q100001222984358 | ************6064 | INNER LIGHT RECOVERY LLC | $8,300 | 3/25/25 | 3/25/25 |
| Q100001222931519 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/25/25 | 3/25/25 |
| ITSRV2077776766 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/26/25 | 3/26/25 |
| Q100001223156675 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/26/25 | 3/26/25 |
| ITSRV2079281880 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/27/25 | 3/27/25 |
| Q100001224171341 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/27/25 | 3/27/25 |
| ITSRV2079281781 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/28/25 | 3/28/25 |
| Q100001224171300 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/28/25 | 3/28/25 |
| ITSRV2079282023 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/29/25 | 3/29/25 |
| Q100001224171392 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/29/25 | 3/29/25 |
| ITSRV2080142345 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/30/25 | 3/30/25 |
| Q100001224501522 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/30/25 | 3/30/25 |
| ITSRV2080142318 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/31/25 | 3/31/25 |
| Q100001224501523 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 3/31/25 | 3/31/25 |
| ITSRV2080492834 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/1/25 | 4/1/25 |
| Q100001224742114 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/1/25 | 4/1/25 |
| ITSRV2081032173 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/2/25 | 4/2/25 |
| Q100001225050222 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/2/25 | 4/2/25 |
| ITSRV2081843159 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/3/25 | 4/3/25 |
| Q100001225599142 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/3/25 | 4/3/25 |
| ITSRV2082371032 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/4/25 | 4/4/25 |
| Q100001225919477 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/4/25 | 4/4/25 |
| Q100001225919428 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/5/25 | 4/5/25 |
| Q100001225919454 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/6/25 | 4/6/25 |
| Q100001226250320 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/7/25 | 4/7/25 |
| Q100001226478050 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/8/25 | 4/8/25 |
| Q100001226858932 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/9/25 | 4/9/25 |
| Q100001227339820 | ************6565 | INNER LIGHT RECOVERY LLC | $8,300 | 4/10/25 | 4/10/25 |
| Q100001232603474 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 4/27/25 | 4/27/25 |
| Q100001232603463 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 4/28/25 | 4/28/25 |
| Q100001232603461 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 4/29/25 | 4/29/25 |
| Q100001233568950 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 4/30/25 | 4/30/25 |
| Q100001233568979 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/1/25 | 5/1/25 |
| Q100001241927373 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/1/25 | 5/1/25 |
| Q100001233569027 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/2/25 | 5/2/25 |
| Q100001241927423 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/2/25 | 5/2/25 |
| Q100001236378352 | ************4582 | INNER LIGHT RECOVERY LLC | $59,500 | 5/3/25 | 5/9/25 |
| Q100001233732610 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/3/25 | 5/3/25 |
| Q100001241927419 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/3/25 | 5/3/25 |
| ITSRV2094697811 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/4/25 | 5/4/25 |
| Q100001233732605 | ************8815 | INNER LIGHT RECOVERY LLC | $8,500 | 5/4/25 | 5/4/25 |
| ITSRV2094409939 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/5/25 | 5/5/25 |
| Q100001233560842 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/5/25 | 5/5/25 |
| ITSRV2094409951 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/6/25 | 5/6/25 |
| Q100001233560847 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/6/25 | 5/6/25 |
| Q100001235714152 | ************7198 | INNER LIGHT RECOVERY LLC | $8,500 | 5/6/25 | 5/6/25 |
| Q100001235714149 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/6/25 | 5/6/25 |
| Q100001236081173 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/6/25 | 5/6/25 |
| ITSRV2094834105 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/7/25 | 5/7/25 |
| Q100001233813112 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/7/25 | 5/7/25 |
| Q100001236081156 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/7/25 | 5/7/25 |
| Q100001235714163 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/7/25 | 5/7/25 |
| Q100001235714154 | ************7198 | INNER LIGHT RECOVERY LLC | $8,500 | 5/7/25 | 5/7/25 |
| ITSRV2095669209 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/8/25 | 5/8/25 |
| Q100001234380597 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/8/25 | 5/8/25 |
| Q100001235714159 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/8/25 | 5/8/25 |
| Q100001236081168 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/8/25 | 5/8/25 |
| Q100001235714153 | ************7198 | INNER LIGHT DOCOVERY LLC | $8,500 | 5/8/25 | 5/8/25 |
| ITSRV2096695249 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/9/25 | 5/9/25 |
| Q100001235714183 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/9/25 | 5/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001235714172 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/9/25 | 5/9/25 |
| Q100001235017282 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/9/25 | 5/9/25 |
| Q100001235714171 | ************7198 | INNER LIGHT RECOVERY LLC | $8,500 | 5/9/25 | 5/9/25 |
| ITSRV2096693684 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/10/25 | 5/10/25 |
| ITSRV2096693760 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/10/25 | 5/10/25 |
| Q100001235017260 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/10/25 | 5/10/25 |
| Q100001235714168 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/10/25 | 5/10/25 |
| Q100001235714178 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/10/25 | 5/10/25 |
| Q100001235714255 | ************7198 | INNER LIGHT RECOVERY LLC | $8,500 | 5/10/25 | 5/10/25 |
| Q100001235017274 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/10/25 | 5/10/25 |
| ITSRV2096693807 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/11/25 | 5/11/25 |
| ITSRV2096693695 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/11/25 | 5/11/25 |
| Q100001235017326 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/11/25 | 5/11/25 |
| Q100001235714173 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/11/25 | 5/11/25 |
| Q100001235017261 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/11/25 | 5/11/25 |
| Q100001236081165 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/11/25 | 5/11/25 |
| Q100001235714249 | ************7198 | INNER LIGHT RECOVERY LLC | $8,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693755 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/12/25 | 5/12/25 |
| ITSRV2096693788 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/12/25 | 5/12/25 |
| ITSRV2100853982 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/12/25 | 5/12/25 |
| Q100001237182766 | ************2671 | INNER LIGHT RECOVERY LLC | $8,500 | 5/12/25 | 5/12/25 |
| Q100001235017298 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/12/25 | 5/12/25 |
| Q100001237009228 | ************3779 | INNER LIGHT RECOVERY LLC | $8,500 | 5/12/25 | 5/12/25 |
| Q100001235714256 | ************7198 | INNER LIGHT RECOVERY LLC | $8,500 | 5/12/25 | 5/12/25 |
| Q100001235017275 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/12/25 | 5/12/25 |
| ITSRV2097614610 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| ITSRV2097758609 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| Q100001235584819 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| Q100001235584833 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| Q100001235584808 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| Q100001235982711 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| Q100001235668128 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/13/25 | 5/13/25 |
| ITSRV2097614592 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| ITSRV2097758647 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| Q100001235584820 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| Q100001235923897 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| Q100001235668147 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| Q100001235953106 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| Q100001235982713 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/14/25 | 5/14/25 |
| ITSRV2098201710 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| ITSRV2098229593 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| Q100001235953076 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| Q100001235965025 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| Q100001235923895 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| Q100001235982701 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| Q100001235982728 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/15/25 | 5/15/25 |
| ITSRV2098810700 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| ITSRV2098682895 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| Q100001236309051 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| Q100001236355112 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| Q100001236309106 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| Q100001236341557 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| Q100001236355094 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/16/25 | 5/16/25 |
| ITSRV2098683256 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| ITSRV2098811206 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| Q100001236355101 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| Q100001236309074 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| Q100001236341597 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| Q100001236309082 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| Q100001236355146 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/17/25 | 5/17/25 |
| ITSRV2098682930 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| ITSRV2098810817 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| Q100001236309053 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| Q100001236355107 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| Q100001236309085 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| Q100001236341592 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| Q100001236355115 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/18/25 | 5/18/25 |
| ITSRV2099193417 | ************4582 | INNER LIGHT DOCUMERY LLC | $8,300 | 5/19/25 | 5/19/25 |
| ITSRV2099289544 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/19/25 | 5/19/25 |
| Q100001236632876 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/19/25 | 5/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001236638201 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/19/25 | 5/19/25 |
| Q100001236642373 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/19/25 | 5/19/25 |
| Q100001236638231 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/19/25 | 5/19/25 |
| Q100001236638224 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/19/25 | 5/19/25 |
| ITSRV2099698151 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| ITSRV2099727756 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| Q100001236938077 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| Q100001236918471 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| Q100001236966883 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| Q100001236970572 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| Q100001236970551 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/20/25 | 5/20/25 |
| ITSRV2100029921 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| Q100001237146244 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| Q100001237144224 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| Q100001237157801 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| Q100001237158564 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| Q100001237158567 | ************8815 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| Q100001285134109 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/21/25 | 5/21/25 |
| ITSRV2101564816 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/22/25 | 5/22/25 |
| Q100001238195472 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/22/25 | 5/22/25 |
| Q100001238824367 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/22/25 | 5/22/25 |
| Q100001238191589 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/22/25 | 5/22/25 |
| Q100001238191588 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/22/25 | 5/22/25 |
| ITSRV2101565143 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/23/25 | 5/23/25 |
| Q100001238824370 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/23/25 | 5/23/25 |
| Q100001238195475 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/23/25 | 5/23/25 |
| Q100001238191591 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/23/25 | 5/23/25 |
| Q100001238191590 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/23/25 | 5/23/25 |
| ITSRV2101564982 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/24/25 | 5/24/25 |
| Q100001238191593 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/24/25 | 5/24/25 |
| Q100001238191587 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/24/25 | 5/24/25 |
| Q100001238824381 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/24/25 | 5/24/25 |
| Q100001238195467 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/24/25 | 5/24/25 |
| ITSRV2101563998 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/25/25 | 5/25/25 |
| Q100001238211523 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/25/25 | 5/25/25 |
| Q100001238195468 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/25/25 | 5/25/25 |
| Q100001238191585 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/25/25 | 5/25/25 |
| Q100001238191584 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/25/25 | 5/25/25 |
| Q100001238191586 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/26/25 | 5/26/25 |
| ITSRV2101564493 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/26/25 | 5/26/25 |
| Q100001238824369 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/26/25 | 5/26/25 |
| Q100001238211520 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/26/25 | 5/26/25 |
| Q100001238195469 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/26/25 | 5/26/25 |
| ITSRV2103557895 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/27/25 | 5/27/25 |
| Q100001238824350 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/27/25 | 5/27/25 |
| Q100001239352279 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/27/25 | 5/27/25 |
| Q100001238824387 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/27/25 | 5/27/25 |
| Q100001239352250 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/27/25 | 5/27/25 |
| ITSRV2103557806 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/28/25 | 5/28/25 |
| Q100001239352262 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/28/25 | 5/28/25 |
| Q100001238835256 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/28/25 | 5/28/25 |
| Q100001239352255 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/28/25 | 5/28/25 |
| Q100001238824380 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/28/25 | 5/28/25 |
| ITSRV2103557721 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/29/25 | 5/29/25 |
| Q100001239352247 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/29/25 | 5/29/25 |
| Q100001239352256 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/29/25 | 5/29/25 |
| Q100001239352245 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/29/25 | 5/29/25 |
| Q100001239352225 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/29/25 | 5/29/25 |
| ITSRV2104076680 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/30/25 | 5/30/25 |
| Q100001239677201 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/30/25 | 5/30/25 |
| Q100001239677191 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 5/30/25 | 5/30/25 |
| Q100001239677195 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/30/25 | 5/30/25 |
| Q100001239677233 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/30/25 | 5/30/25 |
| ITSRV2104076773 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/31/25 | 5/31/25 |
| Q100001239677205 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 5/31/25 | 5/31/25 |
| Q100001239677228 | ************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 5/31/25 | 5/31/25 |
| Q100001239677183 | ************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 5/31/25 | 5/31/25 |
| Q100001239677244 | ************7198 | INNER LIGHT DOCOVERY LLC | $8,300 | 5/31/25 | 5/31/25 |
| ITSRV2104076821 | ************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/1/25 | 6/1/25 |
| Q100001239677241 | ************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/1/25 | 6/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001239677192 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/1/25 | 6/1/25 |
| Q100001239677256 | *************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 6/1/25 | 6/1/25 |
| Q100001239677249 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/1/25 | 6/1/25 |
| ITSRV2104410049 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/2/25 | 6/2/25 |
| Q100001239910926 | *************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 6/2/25 | 6/2/25 |
| Q100001239904081 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/2/25 | 6/2/25 |
| Q100001239904083 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/2/25 | 6/2/25 |
| Q100001239910930 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/2/25 | 6/2/25 |
| Q100001240232183 | *************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240228715 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240268030 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240228720 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240462707 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/4/25 | 6/4/25 |
| Q100001240462677 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/4/25 | 6/4/25 |
| Q100001240462693 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/4/25 | 6/4/25 |
| Q100001240462688 | *************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 6/4/25 | 6/4/25 |
| Q100001241016437 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241016391 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241016389 | *************3779 | INNER LIGHT RECOVERY LLC | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241016384 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/5/25 | 6/5/25 |
| ITSRV2108806070 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241343011 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241342974 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/6/25 | 6/6/25 |
| Q100001242615707 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241343007 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241343003 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241342973 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241342953 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241342969 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241343005 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241584314 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241574374 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241574370 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241832778 | *************2671 | INNER LIGHT RECOVERY LLC | $8,300 | 6/10/25 | 6/10/25 |
| Q100001241886055 | *************7198 | INNER LIGHT RECOVERY LLC | $8,300 | 6/10/25 | 6/10/25 |
| Q100001241877958 | *************4582 | INNER LIGHT RECOVERY LLC | $8,300 | 6/10/25 | 6/10/25 |
| Q100001249617398 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/4/25 | 7/4/25 |
| Q100001249617413 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/4/25 | 7/4/25 |
| ITSRV2119763000 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/5/25 | 7/5/25 |
| Q100001249617420 | *************5730 | INNER LIGHT RECOVERY LLC | $17,000 | 7/5/25 | 7/5/25 |
| Q100001249617394 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/5/25 | 7/5/25 |
| ITSRV2119762878 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/6/25 | 7/6/25 |
| Q100001249617409 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/6/25 | 7/6/25 |
| Q100001249617404 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/6/25 | 7/6/25 |
| ITSRV2119762354 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/7/25 | 7/7/25 |
| Q100001249617382 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/7/25 | 7/7/25 |
| Q100001249617402 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/7/25 | 7/7/25 |
| ITSRV2119762458 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/8/25 | 7/8/25 |
| Q100001249617498 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/8/25 | 7/8/25 |
| Q100001250208090 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/8/25 | 7/8/25 |
| Q100001249934498 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/9/25 | 7/9/25 |
| Q100001249934398 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/9/25 | 7/9/25 |
| Q100001250208285 | *************5730 | INNER LIGHT RECOVERY LLC | $8,500 | 7/10/25 | 7/10/25 |
| Q100001250340054 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/10/25 | 7/10/25 |
| ITSRV2119705114 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/11/25 | 7/11/25 |
| Q100001250584286 | *************7505 | INNER LIGHT RECOVERY LLC | $8,500 | 7/11/25 | 7/11/25 |
| Q100001249573830 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/11/25 | 7/11/25 |
| ITSRV2119705075 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/12/25 | 7/12/25 |
| Q100001249573822 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/12/25 | 7/12/25 |
| Q100001249565672 | *************7505 | INNER LIGHT RECOVERY LLC | $8,300 | 7/12/25 | 7/12/25 |
| ITSRV2119705026 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/13/25 | 7/13/25 |
| Q100001249573804 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/13/25 | 7/13/25 |
| Q100001249565686 | *************7505 | INNER LIGHT RECOVERY LLC | $8,300 | 7/13/25 | 7/13/25 |
| Q100001249876692 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/14/25 | 7/14/25 |
| Q100001249872925 | *************7505 | INNER LIGHT RECOVERY LLC | $8,300 | 7/14/25 | 7/14/25 |
| Q100001250159227 | *************5730 | INNER LIGHT RECOVERY LLC | $8,300 | 7/15/25 | 7/15/25 |
| Q100001250141785 | *************7505 | INNER LIGHT RECOVERY LLC | $8,300 | 7/15/25 | 7/15/25 |
| Q100001250422311 | *************5730 | INNER LIGHT DOCOVERY LLC | $8,300 | 7/16/25 | 7/16/25 |
| Q100001250422343 | *************7505 | INNER LIGHT RECOVERY LLC | $8,300 | 7/16/25 | 7/16/25 |
| Q100001250810545 | *************7505 | INNER LIGHT RECOVERY LLC | $8,300 | 7/17/25 | 7/17/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001250842044 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/17/25 | 7/17/25 |
| Q100001251173233 | ************7505 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/18/25 | 7/18/25 |
| Q100001251204555 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/18/25 | 7/18/25 |
| Q100001251173213 | ************7505 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/19/25 | 7/19/25 |
| Q100001251204551 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/19/25 | 7/19/25 |
| Q100001251204553 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/20/25 | 7/20/25 |
| Q100001251827677 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/21/25 | 7/21/25 |
| Q100001251827678 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/22/25 | 7/22/25 |
| Q100001252148023 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/23/25 | 7/23/25 |
| Q100001252561139 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/24/25 | 7/24/25 |
| Q100001252975062 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/25/25 | 7/25/25 |
| Q100001252974979 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/26/25 | 7/26/25 |
| Q100001252975036 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/27/25 | 7/27/25 |
| Q100001253594924 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/28/25 | 7/28/25 |
| Q100001253594947 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/29/25 | 7/29/25 |
| Q100001253772447 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/30/25 | 7/30/25 |
| Q100001254296850 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 7/31/25 | 7/31/25 |
| Q100001254656787 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/1/25 | 8/1/25 |
| Q100001256079967 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256079974 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256080044 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256080037 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256079982 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256080074 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256080081 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001255726728 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256079980 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256080042 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256079981 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001255726766 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256080056 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256080035 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256079963 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256079987 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256079976 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256080063 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256387588 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256387666 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256707280 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256976161 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256976319 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256707238 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256707248 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257166621 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257166505 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256707289 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256387599 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257166597 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257166506 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257166632 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257166501 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257166497 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257411417 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257411740 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411743 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411677 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411723 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411704 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411702 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/8/25 | 8/8/25 |
| Q100001256332036 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/9/25 | 8/9/25 |
| Q100001257411760 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/9/25 | 8/9/25 |
| Q100001256295797 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/9/25 | 8/9/25 |
| Q100001257166991 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/9/25 | 8/9/25 |
| Q100001257411794 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/9/25 | 8/9/25 |
| Q100001257411701 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/9/25 | 8/9/25 |
| Q100001256332035 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/10/25 | 8/10/25 |
| Q100001257411755 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/10/25 | 8/10/25 |
| Q100001256295762 | ************6214 | INNER LIGHT DOCOVERY LLC | | $8,300 | 8/10/25 | 8/10/25 |
| Q100001257411786 | ************3381 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/10/25 | 8/10/25 |
| Q100001257411751 | ************4802 | INNER LIGHT RECOVERY LLC | | $8,500 | 8/10/25 | 8/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257411719 | *************2217 | INNER LIGHT RECOVERY LLC | $8,500 | 8/10/25 | 8/10/25 |
| Q100001256654453 | *************4802 | INNER LIGHT RECOVERY LLC | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256654450 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256605900 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256642206 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256605891 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256605894 | *************3381 | INNER LIGHT RECOVERY LLC | $8,300 | 8/11/25 | 8/11/25 |
| Q100001257685739 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/12/25 | 8/12/25 |
| Q100001257681589 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/12/25 | 8/12/25 |
| Q100001257681624 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/12/25 | 8/12/25 |
| Q100001258009229 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/12/25 | 8/12/25 |
| Q100001257681616 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257681590 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/13/25 | 8/13/25 |
| Q100001258009255 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257632726 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257632698 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/14/25 | 8/14/25 |
| Q100001257681606 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/14/25 | 8/14/25 |
| Q100001258009271 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/14/25 | 8/14/25 |
| Q100001257681771 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/14/25 | 8/14/25 |
| Q100001258009234 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258009292 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258064380 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258057082 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258009257 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258009289 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258064373 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258057058 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258009261 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258064331 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258009252 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258057043 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258663316 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258654231 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258654242 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672240 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672246 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258654297 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258654482 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258663290 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258846061 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/20/25 | 8/20/25 |
| Q100001258846135 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/20/25 | 8/20/25 |
| Q100001258859034 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/20/25 | 8/20/25 |
| Q100001258859928 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/20/25 | 8/20/25 |
| Q100001259423234 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259409039 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259408993 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259460496 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259780355 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259739240 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259773870 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259739246 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259739177 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259773882 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259739253 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259780378 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259780354 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259739268 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259739336 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259773872 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/24/25 | 8/24/25 |
| Q100001260116966 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260116969 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260111678 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260116902 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260406577 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260395779 | *************2217 | INNER LIGHT RECOVERY LLC | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260406585 | *************2510 | INNER LIGHT RECOVERY LLC | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260611492 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260601061 | *************2510 | INNER LIGHT DOCOVERY LLC | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260601074 | *************6214 | INNER LIGHT RECOVERY LLC | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260611468 | *************0744 | INNER LIGHT RECOVERY LLC | $8,300 | 8/27/25 | 8/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001260613914 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/27/25 | 8/27/25 |
| Q100001261213481 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261213465 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261231544 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261245979 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261707546 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707698 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707248 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707181 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707665 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707640 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707179 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707246 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707548 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707252 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707201 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707677 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707733 | ************6214 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707682 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707132 | ************0744 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707190 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/1/25 | 9/1/25 |
| Q100001263394355 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/1/25 | 9/1/25 |
| Q100001262238636 | ************2217 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/2/25 | 9/2/25 |
| Q100001262774952 | ************2510 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/2/25 | 9/2/25 |
| Q100001263082723 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/2/25 | 9/2/25 |
| Q100001263720463 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/2/25 | 9/2/25 |
| Q100001264126568 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/2/25 | 9/2/25 |
| Q100001263082660 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/2/25 | 9/2/25 |
| ITSRV2176073974 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263394943 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263394288 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263720613 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001264126940 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263394911 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263394489 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| Q100001285420394 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/3/25 | 9/3/25 |
| ITSRV2176504351 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263394877 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263720497 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264126911 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263394388 | ************5730 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263394360 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264126574 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| Q100001285652180 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/4/25 | 9/4/25 |
| ITSRV2175635462 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001263720652 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001263720606 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264126908 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001263720575 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264126596 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264126594 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| Q100001285134951 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/5/25 | 9/5/25 |
| ITSRV2176505174 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126905 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126570 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126593 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126577 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001263720649 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126600 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| Q100001285653017 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/6/25 | 9/6/25 |
| ITSRV2176504391 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126566 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126560 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126590 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126912 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126611 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126576 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| Q100001285652217 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/7/25 | 9/7/25 |
| ITSRV2176504347 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264126949 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001264126939 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264126916 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264126915 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264126946 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264126943 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| Q100001285652177 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/8/25 | 9/8/25 |
| ITSRV2176504320 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/9/25 | 9/9/25 |
| Q100001264467852 | ************0357 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/9/25 | 9/9/25 |
| Q100001263963989 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/9/25 | 9/9/25 |
| Q100001263907282 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/9/25 | 9/9/25 |
| Q100001264467866 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/9/25 | 9/9/25 |
| Q100001263963918 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/9/25 | 9/9/25 |
| Q100001264468041 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/9/25 | 9/9/25 |
| Q100001285652175 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/9/25 | 9/9/25 |
| Q100001293212005 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/10/25 | 9/10/25 |
| Q100001264037008 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264037022 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264050384 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/10/25 | 9/10/25 |
| Q100001265109974 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/10/25 | 9/10/25 |
| Q100001265109961 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/10/25 | 9/10/25 |
| Q100001264485118 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264485633 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264485251 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264485168 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001265410814 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/11/25 | 9/11/25 |
| Q100001283777858 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264827788 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264827773 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264820458 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264820950 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001265515140 | ************3692 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/12/25 | 9/12/25 |
| Q100001264820428 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001283777843 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/12/25 | 9/12/25 |
| Q100001266213520 | ************3692 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/13/25 | 9/13/25 |
| Q100001264820438 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264827772 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264827858 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264827767 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264820442 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001283777852 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/13/25 | 9/13/25 |
| Q100001284082209 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264820420 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264827843 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264827779 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264827818 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264820975 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/14/25 | 9/14/25 |
| Q100001266213458 | ************3692 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/14/25 | 9/14/25 |
| Q100001265141772 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265426283 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265141741 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265141716 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/15/25 | 9/15/25 |
| Q100001266213499 | ************3692 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/15/25 | 9/15/25 |
| Q100001265141765 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/15/25 | 9/15/25 |
| Q100001284082264 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265426483 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/16/25 | 9/16/25 |
| Q100001266520191 | ************3692 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/16/25 | 9/16/25 |
| Q100001265643685 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426394 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426462 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426418 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/16/25 | 9/16/25 |
| Q100001284082557 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265643758 | ************4442 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643743 | ************6579 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643745 | ************9244 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643746 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643752 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001266519830 | ************3692 | INNER LIGHT RECOVERY LLC | | $8,500 | 9/17/25 | 9/17/25 |
| Q100001284082464 | ************2972 | INNER LIGHT DOCOVERY LLC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001266232466 | ************1894 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232356 | ************2972 | INNER LIGHT RECOVERY LLC | | $8,300 | 9/18/25 | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266232527 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232400 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267152159 | ************3692 | INNER LIGHT RECOVERY LLC | $8,500 | 9/18/25 | 9/18/25 |
| Q100001266232229 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/18/25 | 9/18/25 |
| Q100001284082212 | ************2972 | INNER LIGHT RECOVERY LLC | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267169783 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267170287 | ************2972 | INNER LIGHT RECOVERY LLC | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169807 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169792 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267170297 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169825 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169855 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267170160 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169844 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267170293 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267170072 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169804 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170323 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170023 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170092 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170031 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170089 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169831 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170113 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169827 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170391 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169798 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267169832 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267169894 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267170139 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267170283 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267929271 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929282 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929216 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267919080 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929286 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267919034 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267919062 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929284 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929236 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929119 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/25/25 | 9/25/25 |
| Q100001268601564 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268565934 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268565790 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268554278 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268566124 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268565948 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268566041 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268601732 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268554269 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268565969 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268601769 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566156 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268554257 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566034 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566092 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268565992 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268565961 | ************9244 | INNER LIGHT RECOVERY LLC | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268565801 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268601385 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268554256 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268927958 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268928007 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268927990 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268927987 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269046214 | ************3692 | INNER LIGHT RECOVERY LLC | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269037698 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269046223 | ************4442 | INNER LIGHT DOCOVERY LLC | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270316321 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/1/25 | 10/1/25 |
| Q100001270612822 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/1/25 | 10/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001269048685 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 10/1/25 | 10/1/25 |
| Q100001272225789 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/2/25 | 10/2/25 |
| Q100001269939658 | ************4442 | INNER LIGHT RECOVERY LLC | $8,300 | 10/2/25 | 10/2/25 |
| Q100001271006127 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/2/25 | 10/2/25 |
| Q100001269951008 | ************6579 | INNER LIGHT RECOVERY LLC | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269912200 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 10/2/25 | 10/2/25 |
| Q100001271647658 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/2/25 | 10/2/25 |
| Q100001272225796 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/3/25 | 10/3/25 |
| Q100001269912212 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 10/3/25 | 10/3/25 |
| Q100001271647609 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/3/25 | 10/3/25 |
| Q100001272225841 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/3/25 | 10/3/25 |
| Q100001270780801 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/3/25 | 10/3/25 |
| Q100001272225794 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/3/25 | 10/3/25 |
| Q100001272225790 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/4/25 | 10/4/25 |
| Q100001269912125 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 10/4/25 | 10/4/25 |
| Q100001272225819 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/4/25 | 10/4/25 |
| Q100001271006153 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/4/25 | 10/4/25 |
| Q100001272225836 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/4/25 | 10/4/25 |
| Q100001271647660 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/4/25 | 10/4/25 |
| Q100001269912129 | ************1894 | INNER LIGHT RECOVERY LLC | $8,300 | 10/5/25 | 10/5/25 |
| Q100001271006134 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/5/25 | 10/5/25 |
| Q100001271647627 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/5/25 | 10/5/25 |
| Q100001271647675 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/5/25 | 10/5/25 |
| Q100001272225817 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/5/25 | 10/5/25 |
| Q100001272225777 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/5/25 | 10/5/25 |
| Q100001271648143 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/6/25 | 10/6/25 |
| Q100001271647604 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/6/25 | 10/6/25 |
| Q100001271381411 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/6/25 | 10/6/25 |
| Q100001271648259 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/6/25 | 10/6/25 |
| Q100001272225843 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/6/25 | 10/6/25 |
| Q100001272633460 | ************4782 | INNER LIGHT RECOVERY LLC | $8,500 | 10/7/25 | 10/7/25 |
| Q100001271647615 | ************1858 | INNER LIGHT RECOVERY LLC | $8,500 | 10/7/25 | 10/7/25 |
| Q100001272225907 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/7/25 | 10/7/25 |
| Q100001271647671 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/7/25 | 10/7/25 |
| Q100001272225805 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/7/25 | 10/7/25 |
| Q100001272225780 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/7/25 | 10/7/25 |
| Q100001271648227 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/8/25 | 10/8/25 |
| Q100001270754003 | ************1858 | INNER LIGHT RECOVERY LLC | $8,300 | 10/8/25 | 10/8/25 |
| Q100001272225845 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/8/25 | 10/8/25 |
| Q100001272225823 | ************0055 | INNER LIGHT RECOVERY LLC | $8,500 | 10/8/25 | 10/8/25 |
| Q100001272225866 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/8/25 | 10/8/25 |
| Q100001271342858 | ************1858 | INNER LIGHT RECOVERY LLC | $8,300 | 10/9/25 | 10/9/25 |
| Q100001271343016 | ************0055 | INNER LIGHT RECOVERY LLC | $8,300 | 10/9/25 | 10/9/25 |
| Q100001271280324 | ************4782 | INNER LIGHT RECOVERY LLC | $8,300 | 10/9/25 | 10/9/25 |
| Q100001272633376 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/9/25 | 10/9/25 |
| Q100001272633324 | ************3908 | INNER LIGHT RECOVERY LLC | $8,500 | 10/9/25 | 10/9/25 |
| Q100001272633398 | ************9903 | INNER LIGHT RECOVERY LLC | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273541137 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/10/25 | 10/10/25 |
| Q100001271915323 | ************4782 | INNER LIGHT RECOVERY LLC | $8,300 | 10/10/25 | 10/10/25 |
| Q100001271921757 | ************1858 | INNER LIGHT RECOVERY LLC | $8,300 | 10/10/25 | 10/10/25 |
| Q100001271921799 | ************0055 | INNER LIGHT RECOVERY LLC | $8,300 | 10/10/25 | 10/10/25 |
| Q100001273961991 | ************0416 | INNER LIGHT RECOVERY LLC | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273541069 | ************9538 | INNER LIGHT RECOVERY LLC | $8,500 | 10/10/25 | 10/10/25 |
| Q100001271921747 | ************0055 | INNER LIGHT RECOVERY LLC | $8,300 | 10/11/25 | 10/11/25 |
| Q100001271921796 | ************1858 | INNER LIGHT RECOVERY LLC | $8,300 | 10/11/25 | 10/11/25 |
| Q100001271915375 | ************4782 | INNER LIGHT RECOVERY LLC | $8,300 | 10/11/25 | 10/11/25 |
| Q100001273961726 | ************0416 | INNER LIGHT RECOVERY LLC | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273541075 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273961709 | ************9538 | INNER LIGHT RECOVERY LLC | $8,500 | 10/11/25 | 10/11/25 |
| Q100001271915367 | ************4782 | INNER LIGHT RECOVERY LLC | $8,300 | 10/12/25 | 10/12/25 |
| Q100001271921750 | ************0055 | INNER LIGHT RECOVERY LLC | $8,300 | 10/12/25 | 10/12/25 |
| Q100001271921783 | ************1858 | INNER LIGHT RECOVERY LLC | $8,300 | 10/12/25 | 10/12/25 |
| Q100001273961736 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/12/25 | 10/12/25 |
| Q100001273961947 | ************0416 | INNER LIGHT RECOVERY LLC | $8,500 | 10/12/25 | 10/12/25 |
| Q100001273961943 | ************9538 | INNER LIGHT RECOVERY LLC | $8,500 | 10/12/25 | 10/12/25 |
| Q100001271921786 | ************1858 | INNER LIGHT RECOVERY LLC | $8,300 | 10/13/25 | 10/13/25 |
| Q100001271921735 | ************0055 | INNER LIGHT RECOVERY LLC | $8,300 | 10/13/25 | 10/13/25 |
| Q100001271915372 | ************4782 | INNER LIGHT DOCOVERY LLC | $8,300 | 10/13/25 | 10/13/25 |
| Q100001273961426 | ************2438 | INNER LIGHT RECOVERY LLC | $8,500 | 10/13/25 | 10/13/25 |
| Q100001273961758 | ************9538 | INNER LIGHT RECOVERY LLC | $8,500 | 10/13/25 | 10/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273962003 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/13/25 | 10/13/25 |
| Q100001272219439 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272200246 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272219417 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001273540439 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001273540456 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001273961349 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001272472344 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272472390 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272472557 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272472338 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001273961381 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/15/25 | 10/15/25 |
| Q100001273540599 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/15/25 | 10/15/25 |
| Q100001272868319 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001272868373 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001272851334 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273962268 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001272815815 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001274878042 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001273492206 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273492042 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273497668 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001274575020 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001274878207 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001273492156 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273492192 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497731 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497538 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273789894 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273492005 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497646 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273497474 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273789996 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273492209 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273492088 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273492049 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273497699 | ************1858 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273492135 | ************2438 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273497712 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273492142 | ************4782 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273492122 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273790020 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273941062 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001275161275 | ************5013 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001275161274 | ************7220 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273944093 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273944092 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001275161073 | ************0049 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273944056 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273941047 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944247 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001275161075 | ************0049 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001275161081 | ************5013 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001275161140 | ************7220 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001274845177 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001275625012 | ************7220 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274854749 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001275625249 | ************0049 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001275625254 | ************5013 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274854755 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274845265 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275625003 | ************7220 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274854818 | ************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275625016 | ************5013 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001275625014 | ************0049 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274854882 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274854786 | ************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274854767 | ************0416 | INNER LIGHT DOCOVERY LLC | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274845238 | ************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275625270 | ************0049 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/25/25 | 10/25/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001275625255 | *************5013 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001275625259 | *************7220 | INNER LIGHT RECOVERY LLC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274854849 | *************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274845170 | *************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274854833 | *************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275413633 | *************0055 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413612 | *************0416 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275408091 | *************9538 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651817 | *************9538 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651825 | *************0055 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651951 | *************0416 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651867 | *************9538 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277431275 | *************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001276183235 | *************0416 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277431286 | *************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276183250 | *************0416 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183199 | *************9538 | INNER LIGHT RECOVERY LLC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001277244886 | *************0416 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/31/25 | 10/31/25 |
| Q100012277206865 | *************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001277431250 | *************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 10/31/25 | 10/31/25 |
| ITSRV2169215305 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001277431231 | *************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001277206805 | *************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001278580489 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001281081111 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/1/25 | 11/1/25 |
| ITSRV2169215119 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001277206813 | *************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001277431260 | *************0055 | INNER LIGHT RECOVERY LLC | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001278580502 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001281081126 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/2/25 | 11/2/25 |
| ITSRV2168500274 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001277206824 | *************9538 | INNER LIGHT RECOVERY LLC | | $8,300 | 11/3/25 | 11/3/25 |
| Q100001278580533 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001280646565 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/3/25 | 11/3/25 |
| ITSRV2168509045 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001278580544 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001280646541 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001279206440 | *************9425 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/4/25 | 11/4/25 |
| ITSRV2168507511 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/5/25 | 11/5/25 |
| Q100001279634955 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/5/25 | 11/5/25 |
| Q100001279206430 | *************9425 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/5/25 | 11/5/25 |
| Q100001280646581 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/5/25 | 11/5/25 |
| ITSRV2168500246 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/6/25 | 11/6/25 |
| Q100001279206442 | *************9425 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/6/25 | 11/6/25 |
| Q100001280014657 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/6/25 | 11/6/25 |
| Q100001280646539 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/6/25 | 11/6/25 |
| ITSRV2168500282 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/7/25 | 11/7/25 |
| Q100001279207030 | *************9425 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/7/25 | 11/7/25 |
| Q100001279634954 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/7/25 | 11/7/25 |
| Q100001280646583 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/7/25 | 11/7/25 |
| Q100001279357888 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/8/25 | 11/8/25 |
| Q100001279908967 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357488 | *************9425 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/8/25 | 11/8/25 |
| Q100001279357492 | *************9425 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/9/25 | 11/9/25 |
| Q100001278857898 | *************2560 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279908980 | *************7662 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2169215333 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/11/25 | 11/11/25 |
| ITSRV2167483798 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/11/25 | 11/11/25 |
| Q100001281081379 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/11/25 | 11/11/25 |
| Q100001280014913 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/11/25 | 11/11/25 |
| ITSRV2170205851 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/12/25 | 11/12/25 |
| ITSRV2170205677 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/12/25 | 11/12/25 |
| Q100001281709194 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/12/25 | 11/12/25 |
| Q100001281709614 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/12/25 | 11/12/25 |
| ITSRV2170205447 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/13/25 | 11/13/25 |
| ITSRV2170694280 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/13/25 | 11/13/25 |
| Q100001281709218 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/13/25 | 11/13/25 |
| Q100001282046504 | *************3252 | INNER LIGHT DOCOVERY LLC | | $9,600 | 11/13/25 | 11/13/25 |
| ITSRV2170205437 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/14/25 | 11/14/25 |
| ITSRV2170694011 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/14/25 | 11/14/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001281709205 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/14/25 | 11/14/25 |
| Q100001282046492 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/14/25 | 11/14/25 |
| ITSRV2170205474 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/15/25 | 11/15/25 |
| ITSRV2170694059 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/15/25 | 11/15/25 |
| Q100001281709241 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/15/25 | 11/15/25 |
| Q100001282046542 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/15/25 | 11/15/25 |
| ITSRV2169215317 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/16/25 | 11/16/25 |
| ITSRV2170694030 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/16/25 | 11/16/25 |
| Q100001281081359 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/16/25 | 11/16/25 |
| Q100001282046512 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/16/25 | 11/16/25 |
| ITSRV2170694366 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/17/25 | 11/17/25 |
| ITSRV2170205865 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/17/25 | 11/17/25 |
| ITSRV2170211717 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001281709606 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001281709612 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001282046868 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/17/25 | 11/17/25 |
| ITSRV2170694293 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/18/25 | 11/18/25 |
| ITSRV2171285620 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/18/25 | 11/18/25 |
| ITSRV2172345040 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001282046737 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001283127646 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001282484489 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/18/25 | 11/18/25 |
| ITSRV2172347464 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001281726682 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283127739 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001282251662 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172347506 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001281726662 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251604 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283127780 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/20/25 | 11/20/25 |
| ITSRV2172345569 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282029810 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283128300 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282251697 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/21/25 | 11/21/25 |
| ITSRV2172347979 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001283128323 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282251702 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282029328 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/22/25 | 11/22/25 |
| ITSRV2172347903 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282029456 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283128236 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282251609 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2175162933 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001282253415 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251735 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/24/25 | 11/24/25 |
| Q100001284830123 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001283389089 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384704 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389046 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389097 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384502 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283388961 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384598 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388998 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389011 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283388963 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389001 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384767 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384489 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283388989 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389390 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384591 | *************3252 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389079 | *************7642 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389106 | *************1781 | INNER LIGHT RECOVERY LLC | | $9,500 | 11/30/25 | 11/30/25 |
| ITSRV2176713965 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/1/25 | 12/1/25 |
| ITSRV2176073710 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/1/25 | 12/1/25 |
| Q100001285420149 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/1/25 | 12/1/25 |
| Q100001285752948 | *************8596 | INNER LIGHT DOCOVERY LLC | | $9,600 | 12/1/25 | 12/1/25 |
| ITSRV2176073675 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/2/25 | 12/2/25 |
| ITSRV2176714023 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/2/25 | 12/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285420118 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/2/25 | 12/2/25 |
| Q100001285752974 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/2/25 | 12/2/25 |
| ITSRV2176504581 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/3/25 | 12/3/25 |
| ITSRV2176713832 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/3/25 | 12/3/25 |
| Q100001285752913 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/3/25 | 12/3/25 |
| Q100001285652448 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/3/25 | 12/3/25 |
| ITSRV2176505510 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/4/25 | 12/4/25 |
| ITSRV2176713657 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/4/25 | 12/4/25 |
| Q100001285653355 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/4/25 | 12/4/25 |
| Q100001285752936 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/4/25 | 12/4/25 |
| ITSRV2177203001 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/5/25 | 12/5/25 |
| ITSRV2176713732 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/5/25 | 12/5/25 |
| Q100001285752964 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/5/25 | 12/5/25 |
| Q100001285998785 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/5/25 | 12/5/25 |
| ITSRV2176713801 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/6/25 | 12/6/25 |
| ITSRV2177203049 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/6/25 | 12/6/25 |
| Q100001285752905 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/6/25 | 12/6/25 |
| Q100001285998822 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/6/25 | 12/6/25 |
| ITSRV2176714010 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/7/25 | 12/7/25 |
| ITSRV2176715176 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/7/25 | 12/7/25 |
| ITSRV2177203333 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/7/25 | 12/7/25 |
| Q100001285752969 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/7/25 | 12/7/25 |
| Q100001285752944 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/7/25 | 12/7/25 |
| Q100001285999044 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/7/25 | 12/7/25 |
| ITSRV2177203431 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/8/25 | 12/8/25 |
| ITSRV2178466141 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/8/25 | 12/8/25 |
| ITSRV2177203402 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/8/25 | 12/8/25 |
| Q100001285999096 | ************2069 | INNER LIGHT RECOVERY LLC | $9,600 | 12/8/25 | 12/8/25 |
| Q100001285999120 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/8/25 | 12/8/25 |
| Q100001286759381 | ************8596 | INNER LIGHT RECOVERY LLC | $9,600 | 12/8/25 | 12/8/25 |
| ITSRV2179987552 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/9/25 | 12/9/25 |
| Q100001285876167 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876162 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287636555 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/9/25 | 12/9/25 |
| ITSRV2179987436 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/10/25 | 12/10/25 |
| Q100001285876185 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876160 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287636573 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/10/25 | 12/10/25 |
| ITSRV2178945971 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655430 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179988169 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/11/25 | 12/11/25 |
| Q100001287191574 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287637301 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/11/25 | 12/11/25 |
| Q100001286317237 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2181098872 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/12/25 | 12/12/25 |
| ITSRV2178945746 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178945968 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287191586 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288264541 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/12/25 | 12/12/25 |
| Q100001287191518 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181100272 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/13/25 | 12/13/25 |
| ITSRV2178946064 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181098840 | ************0032 | INNER LIGHT RECOVERY LLC | $9,600 | 12/13/25 | 12/13/25 |
| ITSRV2178945589 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287191480 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287191582 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288264515 | ************0032 | INNER LIGHT RECOVERY LLC | $9,600 | 12/13/25 | 12/13/25 |
| Q100001288264480 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/13/25 | 12/13/25 |
| ITSRV2178946213 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181100316 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/14/25 | 12/14/25 |
| ITSRV2178946031 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181100298 | ************0032 | INNER LIGHT RECOVERY LLC | $9,600 | 12/14/25 | 12/14/25 |
| Q100001287191605 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287191646 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288264562 | ************8309 | INNER LIGHT RECOVERY LLC | $9,600 | 12/14/25 | 12/14/25 |
| Q100001288264547 | ************0032 | INNER LIGHT RECOVERY LLC | $9,600 | 12/14/25 | 12/14/25 |
| ITSRV2178945906 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178945370 | ************2069 | INNER LIGHT DOCOVERY LLC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181100989 | ************0032 | INNER LIGHT RECOVERY LLC | $9,600 | 12/15/25 | 12/15/25 |
| ITSRV2178945960 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/15/25 | 12/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001287191585 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287191452 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287191557 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288264522 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/15/25 | 12/15/25 |
| ITSRV2179839779 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179973168 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181567632 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2182396380 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/16/25 | 12/16/25 |
| Q100001287611686 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287624689 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288563919 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289125882 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/16/25 | 12/16/25 |
| ITSRV2181567358 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2179841658 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2179973027 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182396300 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/17/25 | 12/17/25 |
| Q100001289125801 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/17/25 | 12/17/25 |
| Q100001287611797 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287624447 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288563935 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181567291 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182358046 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182358292 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183920369 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/18/25 | 12/18/25 |
| Q100001288563917 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289093774 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289093573 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289855006 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/18/25 | 12/18/25 |
| ITSRV2182358259 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182358238 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183920237 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/19/25 | 12/19/25 |
| ITSRV2182362842 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289095599 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093767 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093752 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289854900 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/19/25 | 12/19/25 |
| ITSRV2182358149 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182358065 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182362588 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2183920421 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/20/25 | 12/20/25 |
| Q100001289093569 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093644 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289095589 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289855044 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/20/25 | 12/20/25 |
| ITSRV2182357996 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182358227 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182362432 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2183920330 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/21/25 | 12/21/25 |
| Q100001289854895 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,600 | 12/21/25 | 12/21/25 |
| Q100001289095532 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093741 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093541 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182358288 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358024 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182362569 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358100 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093770 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289095562 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093622 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093560 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358170 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2182358182 | *************0032 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2182358174 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2182362614 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289095620 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289093694 | *************8309 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289093665 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289093704 | *************0032 | INNER LIGHT DOCOVERY LLC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409480 | *************8596 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409935 | *************2069 | INNER LIGHT RECOVERY LLC | | $9,500 | 12/24/25 | 12/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289550762 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550556 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550932 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/24/25 | 12/24/25 |
| Q100001310497511 | ************* | INNER LIGHT RECOVERY LLC | $19,000 | 12/24/25 | 12/24/25 |
| ITSRV2183409424 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409363 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409895 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550469 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550518 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550767 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| Q100001310497512 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2184842558 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184839916 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184842569 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290351551 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290350990 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290351528 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| Q100001309979881 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184840115 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184842494 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184842575 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290351556 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290351467 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290351060 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| Q100001309979883 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184842539 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184839826 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184842562 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290351542 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290350939 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290351515 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| Q100001309979882 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184842630 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184839883 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184842590 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2219774643 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351540 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290350976 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351581 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| Q100001309964840 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2186868578 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186869147 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186869026 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291432834 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291432984 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291432936 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| Q100001292410943 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186869060 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186868609 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186868833 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291432851 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291432935 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291433033 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| Q100001292410913 | ************8309 | INNER LIGHT RECOVERY LLC | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186868573 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2186869130 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2186869314 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291433073 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291432831 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291433068 | ************2069 | INNER LIGHT RECOVERY LLC | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2186868890 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186869380 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291433009 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291432960 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186868988 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186869096 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291432952 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291433002 | ************0032 | INNER LIGHT DOCOVERY LLC | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186869188 | ************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2186869251 | ************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/4/26 | 1/4/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001291433038 | *************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291433005 | *************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2186868995 | *************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2186869174 | *************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291432924 | *************8596 | INNER LIGHT RECOVERY LLC | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291433001 | *************0032 | INNER LIGHT RECOVERY LLC | $9,500 | 1/5/26 | 1/5/26 |
| Q100001293607467 | *************4252 | INNER LIGHT RECOVERY LLC | $19,200 | 1/5/26 | 1/5/26 |
| Q100001307691277 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/5/26 | 1/5/26 |
| ITSRV2192539610 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/6/26 | 1/6/26 |
| ITSRV2192539473 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/6/26 | 1/6/26 |
| Q100001293607442 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/6/26 | 1/6/26 |
| Q100001293607461 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/6/26 | 1/6/26 |
| Q100001294492745 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/6/26 | 1/6/26 |
| Q100001294492673 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/6/26 | 1/6/26 |
| ITSRV2192539631 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/7/26 | 1/7/26 |
| Q100001293607436 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/7/26 | 1/7/26 |
| Q100001293607441 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/7/26 | 1/7/26 |
| Q100001294492763 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/7/26 | 1/7/26 |
| Q100001293607470 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/7/26 | 1/7/26 |
| ITSRV2192539461 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| ITSRV2192539564 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| ITSRV2192539575 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| Q100001294492694 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| Q100001293607463 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| Q100001294492670 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| Q100001294492712 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/8/26 | 1/8/26 |
| Q100001293607484 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/9/26 | 1/9/26 |
| Q100001293607448 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/9/26 | 1/9/26 |
| Q100001293607439 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/9/26 | 1/9/26 |
| Q100001293607455 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/9/26 | 1/9/26 |
| ITSRV2192539524 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| ITSRV2192539481 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| ITSRV2192539521 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| Q100001294492692 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| Q100001294492748 | *************4252 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| Q100001294492737 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| Q100001293607490 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/10/26 | 1/10/26 |
| ITSRV2192539825 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/11/26 | 1/11/26 |
| Q100001293607486 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/11/26 | 1/11/26 |
| Q100001293607493 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/11/26 | 1/11/26 |
| Q100001294493068 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/11/26 | 1/11/26 |
| Q100001293607458 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/11/26 | 1/11/26 |
| ITSRV2192539905 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/12/26 | 1/12/26 |
| Q100001294493040 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/12/26 | 1/12/26 |
| Q100001293607485 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/12/26 | 1/12/26 |
| Q100001293607453 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/12/26 | 1/12/26 |
| Q100001293607462 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/12/26 | 1/12/26 |
| ITSRV2192539821 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| ITSRV2192539883 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| ITSRV2192539942 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| ITSRV2192539945 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| Q100001294493078 | *************6800 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| Q100001294493061 | *************9834 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| Q100001294493019 | *************9883 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| Q100001294493079 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/13/26 | 1/13/26 |
| ITSRV2196230490 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/14/26 | 1/14/26 |
| Q100001293956625 | *************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474676 | *************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296535979 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/14/26 | 1/14/26 |
| ITSRV2196230723 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/15/26 | 1/15/26 |
| Q100001293956706 | *************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956671 | *************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296535950 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/15/26 | 1/15/26 |
| Q100001294445934 | *************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195640050 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/16/26 | 1/16/26 |
| ITSRV2192503782 | *************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475895 | *************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294482317 | *************9834 | INNER LIGHT DOCOVERY LLC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203607 | *************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/16/26 | 1/16/26 |
| ITSRV2192532973 | *************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/17/26 | 1/17/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2192475570 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2196231289 | ************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/17/26 | 1/17/26 |
| Q100001294445717 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294482319 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296536519 | ************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/17/26 | 1/17/26 |
| ITSRV2192475686 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2196232440 | ************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/18/26 | 1/18/26 |
| ITSRV2192503890 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445805 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294482477 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001296536521 | ************8089 | INNER LIGHT RECOVERY LLC | $9,600 | 1/18/26 | 1/18/26 |
| Q100001296179515 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192503914 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475602 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2195594813 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445742 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294482507 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193117814 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832939 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193117905 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118081 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832856 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833064 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193309063 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302501 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302493 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967719 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294972032 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967724 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2195626471 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195658710 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195594798 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001296194891 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001296219572 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001296179503 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195626501 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195604691 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195658567 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179473 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296194897 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296219588 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195626619 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195658544 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195594880 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296195016 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179484 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296219565 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296194887 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195626425 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195658559 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195594762 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179490 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296219573 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195658685 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195594728 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195626408 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296194884 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296219557 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296179471 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166854 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196181603 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166905 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484964 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484982 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296520569 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2199332893 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2201661026 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298193187 | ************5192 | INNER LIGHT DOCOVERY LLC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298193171 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001299473939 | ************9834 | INNER LIGHT RECOVERY LLC | $9,500 | 1/28/26 | 1/28/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2199333007 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001298193138 | ************8089 | INNER LIGHT RECOVERY LLC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001298193290 | ************5192 | INNER LIGHT RECOVERY LLC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001224511704 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 3/28/25 | 3/28/25 |
| Q100001224511712 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 3/29/25 | 3/29/25 |
| Q100001224511706 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 3/30/25 | 3/30/25 |
| Q100001224511708 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 3/31/25 | 3/31/25 |
| Q100001224752560 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/1/25 | 4/1/25 |
| Q100001225610309 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/1/25 | 4/1/25 |
| Q100001225050270 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/2/25 | 4/2/25 |
| Q100001225610305 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/2/25 | 4/2/25 |
| Q100001225610368 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/3/25 | 4/3/25 |
| Q100001225599118 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/3/25 | 4/3/25 |
| Q100001225919385 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/4/25 | 4/4/25 |
| Q100001225919735 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/4/25 | 4/4/25 |
| Q100001225919438 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/5/25 | 4/5/25 |
| Q100001225919745 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/5/25 | 4/5/25 |
| Q100001225919733 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/6/25 | 4/6/25 |
| Q100001225919437 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/6/25 | 4/6/25 |
| Q100001226250333 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/7/25 | 4/7/25 |
| Q100001226250310 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/7/25 | 4/7/25 |
| Q100001226478070 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/8/25 | 4/8/25 |
| Q100001226496584 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/8/25 | 4/8/25 |
| Q100001226791925 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/9/25 | 4/9/25 |
| Q100001226845853 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/9/25 | 4/9/25 |
| Q100001227671589 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/10/25 | 4/10/25 |
| Q100001227339812 | ************2340 | INNERVISIONS RECOVERY CEN | $8,300 | 4/10/25 | 4/10/25 |
| Q100001227671587 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/11/25 | 4/11/25 |
| Q100001227671590 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/12/25 | 4/12/25 |
| Q100001227671585 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/13/25 | 4/13/25 |
| Q100001228275803 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/14/25 | 4/14/25 |
| Q100001228275800 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/15/25 | 4/15/25 |
| Q100001228369708 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/16/25 | 4/16/25 |
| Q100001228922328 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/17/25 | 4/17/25 |
| Q100001229259536 | ************4434 | INNERVISIONS RECOVERY CEN | $8,300 | 4/18/25 | 4/18/25 |
| Q100001241343062 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240404252 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/3/25 | 6/3/25 |
| Q100001240404261 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/4/25 | 6/4/25 |
| Q100001241343038 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/4/25 | 6/4/25 |
| Q100001241016398 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241343068 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/5/25 | 6/5/25 |
| Q100001241343026 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241343070 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241574377 | ************2991 | INNERVISIONS RECOVERY CEN | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241584324 | ************8502 | INNERVISIONS RECOVERY CEN | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241857413 | ************3458 | INNERVISIONS RECOVERY CEN | $8,300 | 6/6/25 | 6/6/25 |
| Q100001241343064 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241574352 | ************2991 | INNERVISIONS RECOVERY CEN | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241343061 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241584281 | ************8502 | INNERVISIONS RECOVERY CEN | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241857446 | ************3458 | INNERVISIONS RECOVERY CEN | $8,300 | 6/7/25 | 6/7/25 |
| Q100001241343040 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241584279 | ************8502 | INNERVISIONS RECOVERY CEN | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241343109 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241574358 | ************2991 | INNERVISIONS RECOVERY CEN | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241857410 | ************3458 | INNERVISIONS RECOVERY CEN | $8,300 | 6/8/25 | 6/8/25 |
| Q100001241574353 | ************2991 | INNERVISIONS RECOVERY CEN | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241584282 | ************8502 | INNERVISIONS RECOVERY CEN | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241584275 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241584277 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241857443 | ************3458 | INNERVISIONS RECOVERY CEN | $8,300 | 6/9/25 | 6/9/25 |
| Q100001241832773 | ************8502 | INNERVISIONS RECOVERY CEN | $8,300 | 6/10/25 | 6/10/25 |
| Q100001241857449 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/10/25 | 6/10/25 |
| Q100001241857422 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/10/25 | 6/10/25 |
| Q100001241886044 | ************2991 | INNERVISIONS RECOVERY CEN | $8,300 | 6/10/25 | 6/10/25 |
| Q100001241857412 | ************3458 | INNERVISIONS RECOVERY CEN | $8,300 | 6/10/25 | 6/10/25 |
| Q100001242178591 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/11/25 | 6/11/25 |
| Q100001242178585 | ************2991 | INNERVISIONS RECOVERY CEN | $8,300 | 6/11/25 | 6/11/25 |
| Q100001242178610 | ************8502 | INNERVISIONS RECOVERY CEN | $8,300 | 6/11/25 | 6/11/25 |
| Q100001242178592 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/11/25 | 6/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001242178616 | ************3458 | INNERVISIONS RECOVERY CEN | $8,300 | 6/11/25 | 6/11/25 |
| Q100001243047066 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/12/25 | 6/12/25 |
| Q100001243047048 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/12/25 | 6/12/25 |
| Q100001243047056 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/13/25 | 6/13/25 |
| Q100001243047029 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/13/25 | 6/13/25 |
| Q100001243051810 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/14/25 | 6/14/25 |
| Q100001243047138 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/14/25 | 6/14/25 |
| Q100001243047331 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/15/25 | 6/15/25 |
| Q100001243047063 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/15/25 | 6/15/25 |
| Q100001243355728 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/16/25 | 6/16/25 |
| Q100001243355711 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/16/25 | 6/16/25 |
| Q100001243675889 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/17/25 | 6/17/25 |
| Q100001243675749 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/17/25 | 6/17/25 |
| Q100001244042225 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/18/25 | 6/18/25 |
| Q100001244042236 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/18/25 | 6/18/25 |
| Q100001244412135 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/19/25 | 6/19/25 |
| Q100001244412109 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/19/25 | 6/19/25 |
| Q100001244719297 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/20/25 | 6/20/25 |
| Q100001245024353 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/20/25 | 6/20/25 |
| Q100001244719286 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/21/25 | 6/21/25 |
| Q100001244719309 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/21/25 | 6/21/25 |
| Q100001244719285 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/22/25 | 6/22/25 |
| Q100001245032581 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/22/25 | 6/22/25 |
| Q100001245032559 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/23/25 | 6/23/25 |
| Q100001245024693 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/23/25 | 6/23/25 |
| Q100001245337039 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/24/25 | 6/24/25 |
| Q100001245337060 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/24/25 | 6/24/25 |
| Q100001245585796 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/25/25 | 6/25/25 |
| Q100001245585798 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/25/25 | 6/25/25 |
| Q100001246090648 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/26/25 | 6/26/25 |
| Q100001246090670 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/26/25 | 6/26/25 |
| Q100001246465114 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/27/25 | 6/27/25 |
| Q100001246465135 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/27/25 | 6/27/25 |
| Q100001246465115 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/28/25 | 6/28/25 |
| Q100001246465082 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/28/25 | 6/28/25 |
| Q100001246465124 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/29/25 | 6/29/25 |
| Q100001246465122 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/29/25 | 6/29/25 |
| Q100001246776865 | ************6578 | INNERVISIONS RECOVERY CEN | $8,300 | 6/30/25 | 6/30/25 |
| Q100001246777382 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 6/30/25 | 6/30/25 |
| Q100001246895199 | ************3595 | INNERVISIONS RECOVERY CEN | $8,300 | 7/1/25 | 7/1/25 |
| Q100001249123622 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/10/25 | 7/10/25 |
| Q100001249565608 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/10/25 | 7/10/25 |
| Q100001249565630 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/11/25 | 7/11/25 |
| Q100001249565626 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/12/25 | 7/12/25 |
| Q100001249565669 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/13/25 | 7/13/25 |
| Q100001249565689 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/13/25 | 7/13/25 |
| Q100001249872937 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/14/25 | 7/14/25 |
| Q100001250142293 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/15/25 | 7/15/25 |
| Q100001250810532 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/17/25 | 7/17/25 |
| Q100001250810567 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/17/25 | 7/17/25 |
| Q100001251173304 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/18/25 | 7/18/25 |
| Q100001251173324 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/18/25 | 7/18/25 |
| Q100001251173231 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/19/25 | 7/19/25 |
| Q100001251173182 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/19/25 | 7/19/25 |
| Q100001251173255 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/20/25 | 7/20/25 |
| Q100001251173287 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/20/25 | 7/20/25 |
| Q100001251514617 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/21/25 | 7/21/25 |
| Q100001251514621 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/21/25 | 7/21/25 |
| Q100001251823379 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/22/25 | 7/22/25 |
| Q100001251823380 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/22/25 | 7/22/25 |
| Q100001252147999 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/23/25 | 7/23/25 |
| Q100001252147936 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/23/25 | 7/23/25 |
| Q100001252561109 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/24/25 | 7/24/25 |
| Q100001252567891 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/24/25 | 7/24/25 |
| Q100001252975376 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/25/25 | 7/25/25 |
| Q100001252975660 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/25/25 | 7/25/25 |
| Q100001252975398 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/26/25 | 7/26/25 |
| Q100001252975655 | ************2640 | INNERVISIONS DECOVERY CEN | $8,300 | 7/26/25 | 7/26/25 |
| Q100001252975367 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/27/25 | 7/27/25 |
| Q100001253324207 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/28/25 | 7/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001253621419 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/29/25 | 7/29/25 |
| Q100001253594931 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/29/25 | 7/29/25 |
| Q100001253772438 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/30/25 | 7/30/25 |
| Q100001253772417 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/30/25 | 7/30/25 |
| Q100001254650025 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 7/31/25 | 7/31/25 |
| Q100001254259225 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 7/31/25 | 7/31/25 |
| Q100001254650026 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 8/1/25 | 8/1/25 |
| Q100001254649983 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 8/1/25 | 8/1/25 |
| Q100001254650013 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 8/2/25 | 8/2/25 |
| Q100001254650003 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 8/2/25 | 8/2/25 |
| Q100001254650002 | ************4171 | INNERVISIONS RECOVERY CEN | $8,300 | 8/3/25 | 8/3/25 |
| Q100001254650031 | ************2640 | INNERVISIONS RECOVERY CEN | $8,300 | 8/3/25 | 8/3/25 |
| ITSRV2131381320 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/8/25 | 8/8/25 |
| Q100001256918831 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/8/25 | 8/8/25 |
| Q100001256972320 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/8/25 | 8/8/25 |
| Q100001256332038 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/8/25 | 8/8/25 |
| ITSRV2131381225 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/9/25 | 8/9/25 |
| Q100001256972304 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/9/25 | 8/9/25 |
| Q100001256332050 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/9/25 | 8/9/25 |
| Q100001256918830 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/9/25 | 8/9/25 |
| Q100001256927459 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/9/25 | 8/9/25 |
| ITSRV2131381221 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/10/25 | 8/10/25 |
| Q100001256918829 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/10/25 | 8/10/25 |
| Q100001256972301 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/10/25 | 8/10/25 |
| Q100001256927440 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/10/25 | 8/10/25 |
| Q100001256332060 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/10/25 | 8/10/25 |
| Q100001256964435 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/10/25 | 8/10/25 |
| ITSRV2131381228 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| ITSRV2131381222 | ************6210 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256918828 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256972303 | ************6210 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256654443 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256927424 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256972308 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| Q100001256964421 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/11/25 | 8/11/25 |
| ITSRV2131381243 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| ITSRV2131381220 | ************6210 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| ITSRV2200390878 | ************6210 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| Q100001256972319 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| Q100001256927429 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| Q100001256964416 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| Q100001256972300 | ************6210 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| Q100001256918827 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| Q100001256964415 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/12/25 | 8/12/25 |
| ITSRV2131870518 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257259767 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257259744 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257259743 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257259716 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257259727 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/13/25 | 8/13/25 |
| Q100001257685615 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/14/25 | 8/14/25 |
| Q100001257681677 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/14/25 | 8/14/25 |
| Q100001257681769 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/14/25 | 8/14/25 |
| Q100001260127722 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/14/25 | 8/14/25 |
| Q100001257681592 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/14/25 | 8/14/25 |
| Q100001258060632 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258009105 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258064241 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258064242 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/15/25 | 8/15/25 |
| Q100001260127684 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/15/25 | 8/15/25 |
| Q100001258064252 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258009170 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258060630 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/16/25 | 8/16/25 |
| Q100001260127709 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258064261 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/16/25 | 8/16/25 |
| Q100001258009164 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258064287 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258060614 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/17/25 | 8/17/25 |
| Q100001258064240 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/17/25 | 8/17/25 |
| Q100001260127692 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/17/25 | 8/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2133981657 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258622441 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672271 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672234 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672241 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672242 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001260127664 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/18/25 | 8/18/25 |
| Q100001258672276 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258622428 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258672545 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258672467 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258672468 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001260127673 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/19/25 | 8/19/25 |
| Q100001258845946 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/20/25 | 8/20/25 |
| Q100001258859956 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/20/25 | 8/20/25 |
| Q100001259780467 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/20/25 | 8/20/25 |
| Q100001260127691 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/20/25 | 8/20/25 |
| ITSRV2135273133 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259460579 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259739507 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259780694 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259432730 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001259460706 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| Q100001260127699 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/21/25 | 8/21/25 |
| ITSRV2135734941 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259739380 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259780635 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259780464 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259780692 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001260127671 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| Q100001259780430 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/22/25 | 8/22/25 |
| ITSRV2135734548 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259739367 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259780653 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259780540 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001260127697 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259780690 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| Q100001259780411 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/23/25 | 8/23/25 |
| ITSRV2135734498 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259780533 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259739360 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259780557 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259780649 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001260400598 | \*\*\*\*\*\*\*\*\*\*\*\*5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001260409705 | \*\*\*\*\*\*\*\*\*\*\*\*1752 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001261213528 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| Q100001259780684 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/24/25 | 8/24/25 |
| ITSRV2136294542 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260116944 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260111677 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001261213510 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260116928 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260111642 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260400582 | \*\*\*\*\*\*\*\*\*\*\*\*5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260409693 | \*\*\*\*\*\*\*\*\*\*\*\*1752 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| Q100001260111662 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/25/25 | 8/25/25 |
| ITSRV2136728928 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260400572 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260400570 | \*\*\*\*\*\*\*\*\*\*\*\*5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260395744 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260400616 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260395731 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001261213517 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| Q100001260395745 | \*\*\*\*\*\*\*\*\*\*\*\*7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/26/25 | 8/26/25 |
| ITSRV2137052732 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260613917 | \*\*\*\*\*\*\*\*\*\*\*\*8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260601019 | \*\*\*\*\*\*\*\*\*\*\*\*9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260613223 | \*\*\*\*\*\*\*\*\*\*\*\*0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001261213537 | \*\*\*\*\*\*\*\*\*\*\*\*3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260613215 | \*\*\*\*\*\*\*\*\*\*\*\*4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001261213525 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001260613190 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/27/25 | 8/27/25 |
| Q100001261213546 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261213491 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261240925 | ************0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261213520 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261245994 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261706977 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| Q100001261240934 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/28/25 | 8/28/25 |
| ITSRV2143106911 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707101 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707031 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261990516 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261989944 | ************0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707124 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001264485414 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| Q100001261707152 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/29/25 | 8/29/25 |
| ITSRV2143107489 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707029 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707034 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261989972 | ************0235 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261707055 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261997549 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001261706978 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| Q100001264485373 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/30/25 | 8/30/25 |
| ITSRV2143106552 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707052 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707025 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001263420679 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261707058 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001264485162 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| Q100001261706944 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 8/31/25 | 8/31/25 |
| ITSRV2143158910 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001263420923 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707151 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707044 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707053 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001264485213 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| Q100001261707086 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 9/1/25 | 9/1/25 |
| ITSRV2143106556 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001262238623 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001262238658 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001262238630 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001263421108 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001264485191 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| Q100001262238639 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 9/2/25 | 9/2/25 |
| ITSRV2143157616 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001262238696 | ************4534 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001262238634 | ************9152 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001262238637 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001263406699 | ************3160 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001264485177 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| Q100001262238671 | ************7592 | INNERVISIONS RECOVERY CEN | $8,300 | 9/3/25 | 9/3/25 |
| ITSRV2143107430 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/4/25 | 9/4/25 |
| Q100001263421113 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/4/25 | 9/4/25 |
| Q100001264485314 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/4/25 | 9/4/25 |
| ITSRV2143158941 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/5/25 | 9/5/25 |
| Q100001263406793 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/5/25 | 9/5/25 |
| Q100001264485189 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/5/25 | 9/5/25 |
| Q100001265140650 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/5/25 | 9/5/25 |
| ITSRV2143106598 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/6/25 | 9/6/25 |
| Q100001264485215 | ************8337 | INNERVISIONS RECOVERY CEN | $8,300 | 9/6/25 | 9/6/25 |
| Q100001263420922 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/6/25 | 9/6/25 |
| Q100001265140645 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/6/25 | 9/6/25 |
| Q100001263421134 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/7/25 | 9/7/25 |
| Q100001265140734 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/7/25 | 9/7/25 |
| Q100001267929183 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/7/25 | 9/7/25 |
| Q100001264820435 | ************0408 | INNERVISIONS DECOVERY CEN | $8,300 | 9/8/25 | 9/8/25 |
| Q100001263420932 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/8/25 | 9/8/25 |
| Q100001265140617 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/8/25 | 9/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265133471 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/8/25 | 9/8/25 |
| Q100001267929274 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/8/25 | 9/8/25 |
| Q100001263907283 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001264820434 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001265140653 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001265133465 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001265141632 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001264485274 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001267929067 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/9/25 | 9/9/25 |
| Q100001304675902 | ************6354 | INNERVISIONS RECOVERY CEN | $249,000 | 9/9/25 | 10/8/25 |
| Q100001264037471 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264827733 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001265141576 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001265133481 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001264485446 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001265140697 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001267929008 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/10/25 | 9/10/25 |
| Q100001265140664 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264485437 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264827822 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001265141600 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264485124 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001265140631 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001267929054 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001270573725 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/11/25 | 9/11/25 |
| Q100001270558279 | ************1637 | INNERVISIONS RECOVERY CEN | $190,900 | 9/11/25 | 10/3/25 |
| Q100001264827720 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264820463 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001265141602 | ************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001265140674 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001265141681 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264820418 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001267929101 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001270573722 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001271343616 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/12/25 | 9/12/25 |
| Q100001267919267 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265141708 | ************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265133478 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264827763 | ************5677 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264820419 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265141647 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265140643 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264827764 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001270573766 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/13/25 | 9/13/25 |
| Q100001265140748 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265141608 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265141577 | ************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265141591 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264820441 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001264820457 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001267929153 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001270573719 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265141715 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265140622 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265140660 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265141621 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265140663 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001267929247 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265140693 | ************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001270573773 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265426452 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426446 | ************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426365 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426432 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426458 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001267919223 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265426397 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001270573737 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265643686 | ************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643728 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265643726 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643671 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643729 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001267929011 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643653 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001270573713 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/17/25 | 9/17/25 |
| Q100001267929099 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232397 | *************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232552 | *************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266231737 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266232390 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267170307 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267169854 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001270573772 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/18/25 | 9/18/25 |
| Q100001267170103 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169885 | *************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169809 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267170381 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267929228 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169873 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267170087 | *************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001270573754 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/19/25 | 9/19/25 |
| Q100001267169864 | *************1975 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267170324 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169790 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169909 | *************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267929036 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169824 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169871 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001267169867 | *************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001270573777 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001270252469 | *************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001271280331 | *************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 9/20/25 | 9/20/25 |
| Q100001271280320 | *************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169878 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169910 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169851 | *************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169821 | *************2873 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267929172 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170042 | *************1975 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169808 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170311 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001270573739 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001270252418 | *************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267170302 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170100 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170076 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169865 | *************1975 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169880 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267929098 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169937 | *************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001270573762 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001270252465 | *************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001271280351 | *************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170058 | *************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267169834 | *************1975 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267170304 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267169939 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267170009 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267170039 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267929217 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001270573742 | *************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001271280384 | *************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001270252472 | *************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267408926 | *************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267408942 | *************1975 | INNERVISIONS RECOVERY CEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267408898 | *************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267408953 | *************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929164 | *************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267408946 | *************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 9/24/25 | 9/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001270573697 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267408927 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001270252477 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001271280340 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929107 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929111 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267919083 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929178 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267929116 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267919060 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001270573746 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001270241102 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001271280319 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001268565989 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268601712 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268565968 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268601783 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268566097 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268566147 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001270573731 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001270252458 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001271280353 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001268566119 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268601842 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268566020 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268601718 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268566141 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001268566056 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001270573744 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001270252467 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001271280329 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001271280312 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566101 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566072 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268601872 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566090 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268601561 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001270573774 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268566008 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001270252443 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001268601784 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268566150 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268601799 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268566026 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001268565802 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001270252441 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001270573743 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001269950969 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001271280335 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001271280372 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268928045 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268934917 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268927993 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269950931 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268927939 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001270241095 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001268928024 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001270573747 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001269046266 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269037831 | ************0543 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269048871 | ************8972 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270252394 | ************3321 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269037717 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270573775 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269950979 | ************0408 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270252500 | ************1794 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001271280349 | ************5410 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269911867 | ************9635 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270573770 | ************8746 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269939621 | ************7681 | INNERVISIONS RECOVERY CEN | | $8,300 | 10/2/25 | 10/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001269950955 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270252454 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269950966 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269911957 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270252383 | ************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 10/2/25 | 10/2/25 |
| Q100001271280346 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269950968 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001270573776 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269939589 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001270252490 | ************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269950976 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001270252455 | ************3321 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001271280322 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269911971 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269912054 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269950934 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269911919 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269939572 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001271280395 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001270573727 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269950942 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269912063 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001270252396 | ************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269912052 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001269950947 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001269950971 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001269939605 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001271280317 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270241096 | ************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001269911884 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270573758 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270526777 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001271286321 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270573730 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270526789 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270573761 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001271280382 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270252499 | ************1794 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270558284 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270526776 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270573734 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/7/25 | 10/7/25 |
| Q100001271286495 | ************0408 | INNERVISIONS RECOVERY CEN | $8,300 | 10/7/25 | 10/7/25 |
| Q100001271280363 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270558208 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270526799 | ************0543 | INNERVISIONS RECOVERY CEN | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270744428 | ************9635 | INNERVISIONS RECOVERY CEN | $8,300 | 10/8/25 | 10/8/25 |
| Q100001270753958 | ************8972 | INNERVISIONS RECOVERY CEN | $8,300 | 10/8/25 | 10/8/25 |
| Q100001271280325 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/8/25 | 10/8/25 |
| Q100001270744348 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/8/25 | 10/8/25 |
| Q100001286160034 | ************8746 | INNERVISIONS RECOVERY CEN | $8,300 | 10/8/25 | 10/8/25 |
| Q100001271590851 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/9/25 | 10/9/25 |
| Q100001271280373 | ************7681 | INNERVISIONS RECOVERY CEN | $8,300 | 10/9/25 | 10/9/25 |
| Q100001271590824 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/10/25 | 10/10/25 |
| Q100001271590861 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/11/25 | 10/11/25 |
| Q100001271590817 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/12/25 | 10/12/25 |
| Q100001272211531 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/13/25 | 10/13/25 |
| Q100001272211541 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272472341 | ************5410 | INNERVISIONS RECOVERY CEN | $8,300 | 10/15/25 | 10/15/25 |
| Q100001308519159 | ************8065 | INNERVISIONS RECOVERY CEN | $8,300 | 10/30/25 | 10/30/25 |
| Q100001308673368 | ************8065 | INNERVISIONS RECOVERY CEN | $8,300 | 10/31/25 | 10/31/25 |
| Q100001308769471 | ************8065 | INNERVISIONS RECOVERY CEN | $8,300 | 11/1/25 | 11/1/25 |
| Q100001308519158 | ************8065 | INNERVISIONS RECOVERY CEN | $8,300 | 11/2/25 | 11/2/25 |
| Q100001304300171 | ************4842 | INNERVISIONS RECOVERY CEN | $41,500 | 12/12/25 | 12/16/25 |
| Q100001304299990 | ************4842 | INNERVISIONS RECOVERY CEN | $41,500 | 12/17/25 | 12/21/25 |
| Q100001304300142 | ************4842 | INNERVISIONS RECOVERY CEN | $41,500 | 12/22/25 | 12/26/25 |
| Q100001295734430 | ************1928 | INNERVISIONS RECOVERY CEN | $8,300 | 12/27/25 | 12/27/25 |
| Q100001304299964 | ************4842 | INNERVISIONS RECOVERY CEN | $41,500 | 12/27/25 | 12/31/25 |
| ITSRV2210074878 | ************4842 | INNERVISIONS RECOVERY CEN | $24,900 | 1/1/26 | 1/3/26 |
| Q100001304300117 | ************4842 | INNERVISIONS RECOVERY CEN | $24,900 | 1/1/26 | 1/3/26 |
| Q100001308673373 | ************1928 | INNERVISIONS RECOVERY CEN | $41,500 | 1/1/26 | 1/5/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001308810916 | *************6583 | INNERVISIONS RECOVERY CEN | $41,500 | 1/1/26 | 1/5/26 |
| Q100001311024018 | *************0105 | INNERVISIONS RECOVERY CEN | $41,500 | 1/10/26 | 1/14/26 |
| Q100001308570838 | *************2068 | INNERVISIONS RECOVERY CEN | $41,500 | 1/11/26 | 1/15/26 |
| ITSRV2219334868 | *************8151 | INNERVISIONS RECOVERY CEN | $24,900 | 1/12/26 | 1/14/26 |
| Q100001309703725 | *************8151 | INNERVISIONS RECOVERY CEN | $24,900 | 1/12/26 | 1/14/26 |
| Q100001311992868 | *************0105 | INNERVISIONS RECOVERY CEN | $41,500 | 1/15/26 | 1/19/26 |
| Q100001308570837 | *************2068 | INNERVISIONS RECOVERY CEN | $41,500 | 1/16/26 | 1/20/26 |
| Q100001312039738 | *************1632 | INNERVISIONS RECOVERY CEN | $41,500 | 1/17/26 | 1/21/26 |
| Q100001298193188 | *************3088 | INNERVISIONS RECOVERY CEN | $41,500 | 1/18/26 | 1/22/26 |
| ITSRV2195626586 | *************0105 | INNERVISIONS RECOVERY CEN | $41,500 | 1/20/26 | 1/24/26 |
| ITSRV2195626673 | *************2367 | INNERVISIONS RECOVERY CEN | $41,500 | 1/20/26 | 1/24/26 |
| Q100001296194999 | *************0105 | INNERVISIONS RECOVERY CEN | $41,500 | 1/20/26 | 1/24/26 |
| Q100001296195058 | *************2367 | INNERVISIONS RECOVERY CEN | $41,500 | 1/20/26 | 1/24/26 |
| Q100001296195050 | *************2917 | INNERVISIONS RECOVERY CEN | $41,500 | 1/20/26 | 1/24/26 |
| Q100001296219631 | *************2068 | INNERVISIONS RECOVERY CEN | $41,500 | 1/21/26 | 1/25/26 |
| Q100001296219603 | *************9796 | INNERVISIONS RECOVERY CEN | $41,500 | 1/22/26 | 1/26/26 |
| Q100001296195081 | *************1632 | INNERVISIONS RECOVERY CEN | $41,500 | 1/22/26 | 1/26/26 |
| Q100001298193189 | *************3088 | INNERVISIONS RECOVERY CEN | $41,500 | 1/23/26 | 1/27/26 |
| ITSRV2196166874 | *************0105 | INNERVISIONS RECOVERY CEN | $16,600 | 1/25/26 | 1/26/26 |
| Q100001297218071 | *************2917 | INNERVISIONS RECOVERY CEN | $41,500 | 1/25/26 | 1/29/26 |
| Q100001296484952 | *************0105 | INNERVISIONS RECOVERY CEN | $16,600 | 1/25/26 | 1/26/26 |
| Q100001297218013 | *************2367 | INNERVISIONS RECOVERY CEN | $41,500 | 1/25/26 | 1/29/26 |
| ITSRV2199332981 | *************2068 | INNERVISIONS RECOVERY CEN | $24,900 | 1/26/26 | 1/28/26 |
| Q100001298193272 | *************2068 | INNERVISIONS RECOVERY CEN | $24,900 | 1/26/26 | 1/28/26 |
| Q100001297599938 | *************9796 | INNERVISIONS RECOVERY CEN | $41,500 | 1/27/26 | 1/31/26 |
| Q100001297570622 | *************1632 | INNERVISIONS RECOVERY CEN | $41,500 | 1/27/26 | 1/31/26 |
| ITSRV2199333008 | *************3088 | INNERVISIONS RECOVERY CEN | $33,200 | 1/28/26 | 1/31/26 |
| Q100001298193274 | *************3088 | INNERVISIONS RECOVERY CEN | $33,200 | 1/28/26 | 1/31/26 |
| ITSRV2199332994 | *************2367 | INNERVISIONS RECOVERY CEN | $16,600 | 1/30/26 | 1/31/26 |
| Q100001298193264 | *************2367 | INNERVISIONS RECOVERY CEN | $16,600 | 1/30/26 | 1/31/26 |
| ITSRV2199332925 | *************2917 | INNERVISIONS RECOVERY CEN | $16,600 | 1/30/26 | 1/31/26 |
| Q100001298193216 | *************2917 | INNERVISIONS RECOVERY CEN | $16,600 | 1/30/26 | 1/31/26 |
| Q100001298193291 | *************8294 | INNERVISIONS RECOVERY CEN | $8,300 | 1/31/26 | 1/31/26 |
| ITSRV2199333011 | *************8294 | INNERVISIONS RECOVERY CEN | $8,300 | 1/31/26 | 1/31/26 |
| ITSRV2200730285 | *************9796 | INNERVISIONS RECOVERY CEN | $33,200 | 2/1/26 | 2/4/26 |
| ITSRV2200686325 | *************8294 | INNERVISIONS RECOVERY CEN | $41,500 | 2/1/26 | 2/5/26 |
| ITSRV2200686243 | *************3088 | INNERVISIONS RECOVERY CEN | $41,500 | 2/1/26 | 2/5/26 |
| ITSRV2199332896 | *************2367 | INNERVISIONS RECOVERY CEN | $16,600 | 2/1/26 | 2/2/26 |
| Q100001298193195 | *************2367 | INNERVISIONS RECOVERY CEN | $16,600 | 2/1/26 | 2/2/26 |
| Q100001298949929 | *************9796 | INNERVISIONS RECOVERY CEN | $33,200 | 2/1/26 | 2/4/26 |
| Q100001298925200 | *************3088 | INNERVISIONS RECOVERY CEN | $41,500 | 2/1/26 | 2/5/26 |
| Q100001298925190 | *************2917 | INNERVISIONS RECOVERY CEN | $41,500 | 2/1/26 | 2/5/26 |
| Q100001298925238 | *************8294 | INNERVISIONS RECOVERY CEN | $41,500 | 2/1/26 | 2/5/26 |
| Q100001298925149 | *************1632 | INNERVISIONS RECOVERY CEN | $41,500 | 2/1/26 | 2/5/26 |
| Q100001302225479 | *************8259 | INNERVISIONS RECOVERY CEN | $41,500 | 2/5/26 | 2/9/26 |
| ITSRV2201661003 | *************1632 | INNERVISIONS RECOVERY CEN | $24,900 | 2/6/26 | 2/8/26 |
| ITSRV2202144905 | *************3088 | INNERVISIONS RECOVERY CEN | $41,500 | 2/6/26 | 2/10/26 |
| Q100001299473886 | *************1632 | INNERVISIONS RECOVERY CEN | $24,900 | 2/6/26 | 2/8/26 |
| Q100001299753143 | *************3088 | INNERVISIONS RECOVERY CEN | $41,500 | 2/6/26 | 2/10/26 |
| Q100001301553049 | *************2917 | INNERVISIONS RECOVERY CEN | $41,500 | 2/6/26 | 2/10/26 |
| Q100001302896075 | *************8294 | INNERVISIONS RECOVERY CEN | $41,500 | 2/6/26 | 2/10/26 |
| Q100001302225508 | *************8259 | INNERVISIONS RECOVERY CEN | $41,500 | 2/10/26 | 2/14/26 |
| Q100001302896080 | *************8294 | INNERVISIONS RECOVERY CEN | $41,500 | 2/11/26 | 2/15/26 |
| Q100001301553013 | *************7298 | INNERVISIONS RECOVERY CEN | $41,500 | 2/14/26 | 2/18/26 |
| Q100001302876528 | *************8259 | INNERVISIONS RECOVERY CEN | $41,500 | 2/15/26 | 2/19/26 |
| ITSRV2207546403 | *************8294 | INNERVISIONS RECOVERY CEN | $16,600 | 2/16/26 | 2/17/26 |
| ITSRV2205222033 | *************2068 | INNERVISIONS RECOVERY CEN | $16,600 | 2/16/26 | 2/17/26 |
| Q100001301552984 | *************2068 | INNERVISIONS RECOVERY CEN | $16,600 | 2/16/26 | 2/17/26 |
| Q100001302896084 | *************8294 | INNERVISIONS RECOVERY CEN | $16,600 | 2/16/26 | 2/17/26 |
| Q100001303916859 | *************7298 | INNERVISIONS RECOVERY CEN | $41,500 | 2/19/26 | 2/23/26 |
| Q100001303920735 | *************8259 | INNERVISIONS RECOVERY CEN | $41,500 | 2/20/26 | 2/24/26 |
| Q100001304293406 | *************7298 | INNERVISIONS RECOVERY CEN | $41,500 | 2/24/26 | 2/28/26 |
| Q100001304299931 | *************8259 | INNERVISIONS RECOVERY CEN | $41,500 | 2/25/26 | 3/1/26 |
| ITSRV2217348800 | *************7298 | INNERVISIONS RECOVERY CEN | $16,600 | 3/1/26 | 3/2/26 |
| Q100001308514511 | *************7298 | INNERVISIONS RECOVERY CEN | $16,600 | 3/1/26 | 3/2/26 |
| ITSRV2217258607 | *************7298 | INNERVISIONS RECOVERY CEN | $24,900 | 3/3/26 | 3/5/26 |
| Q100001308456392 | *************7298 | INNERVISIONS RECOVERY CEN | $24,900 | 3/3/26 | 3/5/26 |
| ITSRV2217349398 | *************8259 | INNERVISIONS RECOVERY CEN | $24,900 | 3/7/26 | 3/9/26 |
| Q100001308514812 | *************8259 | INNERVISIONS RECOVERY CEN | $24,900 | 3/7/26 | 3/9/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001233568983 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/21/25 | 3/21/25 |
| Q100001231950020 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/21/25 | 3/21/25 |
| Q100001233233383 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/21/25 | 3/21/25 |
| Q100001235272461 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/21/25 | 3/21/25 |
| Q100001231469015 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/22/25 | 3/22/25 |
| Q100001233732601 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/22/25 | 3/22/25 |
| Q100001233233382 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/22/25 | 3/22/25 |
| Q100001235272460 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/22/25 | 3/22/25 |
| Q100001231469016 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/23/25 | 3/23/25 |
| Q100001233568934 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/23/25 | 3/23/25 |
| Q100001233568959 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/23/25 | 3/23/25 |
| Q100001235272482 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/23/25 | 3/23/25 |
| Q100001231469012 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/24/25 | 3/24/25 |
| Q100001235272474 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/24/25 | 3/24/25 |
| Q100001233568970 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/24/25 | 3/24/25 |
| Q100001235272516 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/24/25 | 3/24/25 |
| Q100001231469018 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/25/25 | 3/25/25 |
| Q100001233568985 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/25/25 | 3/25/25 |
| Q100001235272469 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/25/25 | 3/25/25 |
| Q100001233233367 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/25/25 | 3/25/25 |
| Q100001233233376 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/26/25 | 3/26/25 |
| Q100001231469017 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/26/25 | 3/26/25 |
| Q100001234666774 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/26/25 | 3/26/25 |
| Q100001233568971 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/26/25 | 3/26/25 |
| Q100001233233392 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/27/25 | 3/27/25 |
| Q100001231469010 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/27/25 | 3/27/25 |
| Q100001233568993 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/27/25 | 3/27/25 |
| Q100001234666794 | ************4434 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 3/27/25 | 3/27/25 |
| Q100001249617388 | ************2817 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 7/2/25 | 7/2/25 |
| Q100001252595206 | ************3264 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 7/2/25 | 7/2/25 |
| ITSRV2119762397 | ************2640 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 7/3/25 | 7/3/25 |
| Q100001249617396 | ************4171 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 7/3/25 | 7/3/25 |
| Q100001249617426 | ************2640 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 7/3/25 | 7/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001249617422 | ************2817 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/3/25 | 7/3/25 |
| Q100001252595210 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/3/25 | 7/3/25 |
| Q100001249617390 | ************4171 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/4/25 | 7/4/25 |
| Q100001249617385 | ************2817 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/4/25 | 7/4/25 |
| Q100001249617391 | ************2640 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/4/25 | 7/4/25 |
| Q100001252595207 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/4/25 | 7/4/25 |
| Q100001249617380 | ************4171 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/5/25 | 7/5/25 |
| Q100001249617389 | ************2817 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/5/25 | 7/5/25 |
| Q100001249617395 | ************2640 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/5/25 | 7/5/25 |
| Q100001252595205 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/5/25 | 7/5/25 |
| Q100001249617392 | ************2640 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/6/25 | 7/6/25 |
| Q100001249617384 | ************4171 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/6/25 | 7/6/25 |
| Q100001249617407 | ************2640 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/7/25 | 7/7/25 |
| Q100001249617412 | ************4171 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/7/25 | 7/7/25 |
| Q100001249617485 | ************2640 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/8/25 | 7/8/25 |
| Q100001249617519 | ************4171 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/8/25 | 7/8/25 |
| Q100001250208309 | ************4171 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/9/25 | 7/9/25 |
| Q100001250584278 | ************2640 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 7/9/25 | 7/9/25 |
| Q100001256080034 | ************9152 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/1/25 | 8/1/25 |
| ITSRV2130002076 | ************8337 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256080014 | ************8337 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256080036 | ************4534 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256079953 | ************7592 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256079955 | ************9152 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/2/25 | 8/2/25 |
| Q100001256707272 | ************3160 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/2/25 | 8/2/25 |
| ITSRV2130002408 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| ITSRV2130002017 | ************8337 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| ITSRV2185333639 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256079969 | ************8337 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256080027 | ************9152 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256079964 | ************4534 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256080025 | ************7592 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |
| Q100001256079948 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/3/25 | 8/3/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001256387539 | ************3160 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/3/25 | 8/3/25 |
| Q100001290582284 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/3/25 | 8/3/25 |
| ITSRV2130002475 | ************8337 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| ITSRV2130002469 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| ITSRV2185333606 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256387771 | ************3160 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256079970 | ************7592 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256080029 | ************4534 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256079971 | ************9152 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256080024 | ************8337 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001256080031 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| Q100001290582246 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/4/25 | 8/4/25 |
| ITSRV2130470345 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| ITSRV2188159796 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001257411948 | ************8337 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256387767 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256707319 | ************9152 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256976143 | ************4534 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256707263 | ************7592 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001256976343 | ************3160 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| Q100001292051650 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/5/25 | 8/5/25 |
| ITSRV2131393580 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| ITSRV2132110497 | ************8337 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| ITSRV2187388829 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257411878 | ************9152 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256707315 | ************3160 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256976183 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256387543 | ************7592 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001256976344 | ************4534 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257411863 | ************8337 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001291681755 | ************6210 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/6/25 | 8/6/25 |
| Q100001257790572 | ************4534 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257166500 | ************7592 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 8/7/25 | 8/7/25 |

| Q100001257166449 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/7/25 | 8/7/25 |
|---|---|---|---|---|---|
| Q100001257411908 | ************9152 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257411883 | ************8337 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257166448 | ************3160 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/7/25 | 8/7/25 |
| Q100001257411929 | ************4534 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411915 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411943 | ************3160 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/8/25 | 8/8/25 |
| Q100001257411901 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/9/25 | 8/9/25 |
| Q100001257411985 | ************4534 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/9/25 | 8/9/25 |
| Q100001257411867 | ************6210 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/10/25 | 8/10/25 |
| Q100001258861868 | ************0235 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/13/25 | 8/13/25 |
| Q100001258861953 | ************0235 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/14/25 | 8/14/25 |
| Q100001258862295 | ************0235 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/15/25 | 8/15/25 |
| Q100001259813586 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/15/25 | 8/15/25 |
| Q100001259143111 | ************0235 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/16/25 | 8/16/25 |
| Q100001259813567 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/16/25 | 8/16/25 |
| Q100001259813573 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/16/25 | 8/16/25 |
| Q100001260144702 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/17/25 | 8/17/25 |
| Q100001258862472 | ************0235 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/17/25 | 8/17/25 |
| Q100001259813594 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/17/25 | 8/17/25 |
| Q100001260144719 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/18/25 | 8/18/25 |
| Q100001259813590 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/18/25 | 8/18/25 |
| Q100001259813580 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/19/25 | 8/19/25 |
| Q100001260410169 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/19/25 | 8/19/25 |
| Q100001260638469 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/20/25 | 8/20/25 |
| Q100001260410177 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/20/25 | 8/20/25 |
| Q100001260638472 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/21/25 | 8/21/25 |
| Q100001260638464 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/21/25 | 8/21/25 |
| Q100001260759893 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/22/25 | 8/22/25 |
| Q100001261687612 | ************3545 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/22/25 | 8/22/25 |
| Q100001260638462 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/22/25 | 8/22/25 |
| Q100001260760027 | ************3545 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/23/25 | 8/23/25 |
| Q100001260759879 | ************5677 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/23/25 | 8/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001260638486 | ************1752 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/23/25 | 8/23/25 |
| Q100001260760026 | ************3545 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 8/24/25 | 8/24/25 |
| Q100001263720479 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/1/25 | 9/1/25 |
| Q100001263720487 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/1/25 | 9/1/25 |
| Q100001269080755 | ************7681 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/1/25 | 9/1/25 |
| Q100001263720450 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/2/25 | 9/2/25 |
| Q100001263394897 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/2/25 | 9/2/25 |
| Q100001269080765 | ************7681 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/2/25 | 9/2/25 |
| Q100001263394397 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/3/25 | 9/3/25 |
| Q100001269080767 | ************7681 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/3/25 | 9/3/25 |
| Q100001263720481 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/3/25 | 9/3/25 |
| Q100001264127054 | ************8972 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264127059 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263394847 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001263720464 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264468165 | ************9635 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001265410849 | ************6354 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001269080772 | ************7681 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264127068 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264467977 | ************9635 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264468180 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001265110143 | ************8746 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264127069 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264127082 | ************8972 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001264126537 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001265410870 | ************6354 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/5/25 | 9/5/25 |
| Q100001269080790 | ************7681 | INNERVISIONS RECOVERY CENTER LL | $17,000 | 9/5/25 | 9/6/25 |
| Q100001264127101 | ************8972 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264467974 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001265110087 | ************8746 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264468179 | ************9635 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264127086 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264127058 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264126536 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001265410845 | ************6354 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264127045 | ************8972 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264127098 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264468143 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264467929 | ************9635 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264127080 | ************0408 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001265410886 | ************6354 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001265110142 | ************8746 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264126548 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001265110145 | ************1794 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/7/25 | 9/7/25 |
| Q100001264127065 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264127057 | ************8972 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264127061 | ************3321 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264467932 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265410848 | ************6354 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265110093 | ************8746 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265410729 | ************1794 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/8/25 | 9/8/25 |
| Q100001264468187 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265110105 | ************8746 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265110095 | ************1794 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/9/25 | 9/9/25 |
| Q100001271006599 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265110108 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/10/25 | 9/10/25 |
| Q100001265410734 | ************1794 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/10/25 | 9/10/25 |
| Q100001271006474 | ************1637 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/10/25 | 9/10/25 |
| Q100001271647533 | ************8746 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/10/25 | 9/10/25 |
| Q100001266213442 | ************2873 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/11/25 | 9/11/25 |
| Q100001265410882 | ************1794 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/11/25 | 9/11/25 |
| Q100001271647452 | ************1794 | INNERVISIONS RECOVERY CENTER LL | $68,000 | 9/12/25 | 9/19/25 |
| Q100001267311622 | ************1975 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/16/25 | 9/16/25 |
| Q100001267311497 | ************1483 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/16/25 | 9/16/25 |
| Q100001267152557 | ************1975 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/17/25 | 9/17/25 |
| Q100001267311624 | ************1483 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/17/25 | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267152686 | ************1975 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/18/25 | 9/18/25 |
| Q100001267311516 | ************1483 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/18/25 | 9/18/25 |
| Q100001267152694 | ************1975 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 9/19/25 | 9/19/25 |
| Q100001274877968 | ************3550 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/17/25 | 10/17/25 |
| Q100001274575298 | ************0039 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/18/25 | 10/18/25 |
| Q100001274878186 | ************6323 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/18/25 | 10/18/25 |
| Q100001274575251 | ************3550 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/18/25 | 10/18/25 |
| Q100001274575000 | ************0039 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/19/25 | 10/19/25 |
| Q100001274575002 | ************3550 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/19/25 | 10/19/25 |
| Q100001274878237 | ************6323 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/19/25 | 10/19/25 |
| Q100001274575215 | ************0039 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/20/25 | 10/20/25 |
| Q100001274878200 | ************6323 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/20/25 | 10/20/25 |
| Q100001274877907 | ************3550 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/20/25 | 10/20/25 |
| Q100001275161010 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/20/25 | 10/20/25 |
| Q100001275161174 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/20/25 | 10/20/25 |
| Q100001275161102 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/21/25 | 10/21/25 |
| Q100001275161162 | ************0039 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/21/25 | 10/21/25 |
| Q100001275161100 | ************6323 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/21/25 | 10/21/25 |
| Q100001275161291 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/21/25 | 10/21/25 |
| Q100001275161107 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/22/25 | 10/22/25 |
| Q100001275161175 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/22/25 | 10/22/25 |
| Q100001275624775 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/23/25 | 10/23/25 |
| Q100001275624677 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/23/25 | 10/23/25 |
| Q100001276628354 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/24/25 | 10/24/25 |
| Q100001276628271 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/24/25 | 10/24/25 |
| Q100001276628215 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/25/25 | 10/25/25 |
| Q100001276628362 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/25/25 | 10/25/25 |
| ITSRV2162291869 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/26/25 | 10/26/25 |
| Q100001276628439 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/26/25 | 10/26/25 |
| Q100001276628282 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/26/25 | 10/26/25 |
| Q100001276628285 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/26/25 | 10/26/25 |
| ITSRV2162291816 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/27/25 | 10/27/25 |
| Q100001276951008 | ************6316 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/27/25 | 10/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001276628363 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/27/25 | 10/27/25 |
| Q100001276951685 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/27/25 | 10/27/25 |
| ITSRV2162782772 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/28/25 | 10/28/25 |
| Q100001277250398 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/28/25 | 10/28/25 |
| Q100001276951384 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/28/25 | 10/28/25 |
| Q100001276951386 | ************8065 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/29/25 | 10/29/25 |
| Q100001276951573 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/29/25 | 10/29/25 |
| ITSRV2163273700 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/30/25 | 10/30/25 |
| Q100001277250667 | ************2880 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/30/25 | 10/30/25 |
| Q100001278580307 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/30/25 | 10/30/25 |
| Q100001278580290 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 10/31/25 | 10/31/25 |
| Q100001278580630 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/1/25 | 11/1/25 |
| Q100001278156258 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/1/25 | 11/1/25 |
| Q100001278580612 | ************5702 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/2/25 | 11/2/25 |
| Q100001278580611 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/2/25 | 11/2/25 |
| Q100001278156252 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/2/25 | 11/2/25 |
| Q100001279206821 | ************2838 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/2/25 | 11/2/25 |
| Q100001278156249 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/3/25 | 11/3/25 |
| Q100001278580654 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/3/25 | 11/3/25 |
| Q100001279206795 | ************2838 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/3/25 | 11/3/25 |
| Q100001278580595 | ************5702 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/3/25 | 11/3/25 |
| Q100001279206876 | ************0839 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/4/25 | 11/4/25 |
| Q100001278580648 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/4/25 | 11/4/25 |
| Q100001278580569 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/4/25 | 11/4/25 |
| Q100001279206889 | ************2838 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/4/25 | 11/4/25 |
| Q100001278580594 | ************5702 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/4/25 | 11/4/25 |
| Q100001279206703 | ************0839 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |
| Q100001278874592 | ************3934 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206783 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206879 | ************7708 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279357726 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |
| Q100001278874629 | ************5702 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279207131 | ************4989 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/5/25 | 11/5/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001279206732 | ************2838 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/5/25 | 11/5/25 |
| Q100001278874632 | ************4805 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/5/25 | 11/5/25 |
| ITSRV2172348298 | ************6970 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279206770 | ************7708 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279207144 | ************4989 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279207160 | ************5901 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279206832 | ************4805 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279207114 | ************5702 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279206901 | ************0839 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279207103 | ************2838 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001279206790 | ************3264 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001283127945 | ************6970 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/6/25 | 11/6/25 |
| ITSRV2167484893 | ************6473 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| ITSRV2172347683 | ************6970 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357734 | ************4805 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357740 | ************0839 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357741 | ************2838 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357749 | ************5901 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357746 | ************7708 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357742 | ************4989 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001280015154 | ************6473 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279207153 | ************3264 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279357744 | ************5702 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001283128017 | ************6970 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/7/25 | 11/7/25 |
| ITSRV2172365999 | ************6970 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279207151 | ************4805 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279357756 | ************5702 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279357754 | ************7708 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279634966 | ************5901 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279357733 | ************0839 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279357760 | ************4989 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279357738 | ************2838 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001280015118 | ************6473 | INNERVISIONS RECOVERY CENTER LL | | $8,500 | 11/8/25 | 11/8/25 |

| Q100001279357719 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/8/25 | 11/8/25 |
|---|---|---|---|---|---|
| Q100001283127956 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2172346685 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279357926 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001280015165 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279207159 | ************7708 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279357747 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279357727 | ************0839 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279207116 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279207092 | ************4989 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| Q100001283128000 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2167484888 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2172347633 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484862 | ************4989 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484883 | ************0839 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484896 | ************7708 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2167483955 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280014669 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280015124 | ************4989 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280015145 | ************0839 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280015113 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280015133 | ************4805 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280015161 | ************7708 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280015147 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| Q100001283127952 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484857 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2167483943 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2169215272 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2167483947 | ************7708 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2172345342 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2167484895 | ************4989 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280015126 | ************7708 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| Q100001281081106 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280015117 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280015159 | ************4989 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280015104 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| Q100001283127987 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2172347617 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2170694018 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2168499290 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/12/25 | 11/12/25 |
| Q100001282046498 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/12/25 | 11/12/25 |
| Q100001280646501 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/12/25 | 11/12/25 |
| Q100001283127942 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2172345375 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215259 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694020 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/13/25 | 11/13/25 |
| Q100001281081096 | ************6473 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/13/25 | 11/13/25 |
| Q100001282046506 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/13/25 | 11/13/25 |
| Q100001283128025 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2170205828 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/14/25 | 11/14/25 |
| ITSRV2172348463 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/14/25 | 11/14/25 |
| Q100001281709572 | ************3264 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/14/25 | 11/14/25 |
| Q100001283127963 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/14/25 | 11/14/25 |
| ITSRV2172363756 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/15/25 | 11/15/25 |
| Q100001283128004 | ************6970 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/15/25 | 11/15/25 |
| ITSRV2170694281 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/16/25 | 11/16/25 |
| Q100001282046774 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/16/25 | 11/16/25 |
| ITSRV2170694278 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694470 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/17/25 | 11/17/25 |
| Q100001282046776 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/17/25 | 11/17/25 |
| Q100001282046966 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694313 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/18/25 | 11/18/25 |
| ITSRV2170700650 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/18/25 | 11/18/25 |
| Q100001282046791 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/18/25 | 11/18/25 |
| Q100001282046814 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/18/25 | 11/18/25 |
| ITSRV2172347626 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/19/25 | 11/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2172345360 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/19/25 | 11/19/25 |
| ITSRV2172348868 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/19/25 | 11/19/25 |
| Q100001283129419 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/19/25 | 11/19/25 |
| Q100001283127946 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/19/25 | 11/19/25 |
| Q100001283127988 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/19/25 | 11/19/25 |
| ITSRV2172354175 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/20/25 | 11/20/25 |
| ITSRV2172347659 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/20/25 | 11/20/25 |
| ITSRV2172345355 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/20/25 | 11/20/25 |
| Q100001283127996 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/20/25 | 11/20/25 |
| Q100001283129668 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/20/25 | 11/20/25 |
| Q100001283127969 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/20/25 | 11/20/25 |
| ITSRV2172347978 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/21/25 | 11/21/25 |
| ITSRV2172366257 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/21/25 | 11/21/25 |
| ITSRV2172348795 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/21/25 | 11/21/25 |
| Q100001283128320 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/21/25 | 11/21/25 |
| Q100001283128441 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/21/25 | 11/21/25 |
| Q100001283129355 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/21/25 | 11/21/25 |
| ITSRV2172347980 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/22/25 | 11/22/25 |
| ITSRV2172348046 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/22/25 | 11/22/25 |
| ITSRV2172349110 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/22/25 | 11/22/25 |
| Q100001283128332 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/22/25 | 11/22/25 |
| Q100001283128456 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/22/25 | 11/22/25 |
| Q100001283129725 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/22/25 | 11/22/25 |
| ITSRV2172345713 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/23/25 | 11/23/25 |
| ITSRV2172345619 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/23/25 | 11/23/25 |
| ITSRV2172352869 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/23/25 | 11/23/25 |
| Q100001283128344 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/23/25 | 11/23/25 |
| Q100001283129351 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/23/25 | 11/23/25 |
| Q100001283128439 | ************2499 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/23/25 | 11/23/25 |
| ITSRV2172349060 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/24/25 | 11/24/25 |
| ITSRV2172346483 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/24/25 | 11/24/25 |
| Q100001283129655 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/24/25 | 11/24/25 |
| Q100001283129407 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/24/25 | 11/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2175163367 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/25/25 | 11/25/25 |
| ITSRV2174188892 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/25/25 | 11/25/25 |
| Q100001284830678 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/25/25 | 11/25/25 |
| Q100001284230788 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/25/25 | 11/25/25 |
| ITSRV2175163284 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/26/25 | 11/26/25 |
| ITSRV2175163002 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/26/25 | 11/26/25 |
| Q100001284830590 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/26/25 | 11/26/25 |
| Q100001284830199 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/26/25 | 11/26/25 |
| ITSRV2174195128 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/27/25 | 11/27/25 |
| ITSRV2175165674 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/27/25 | 11/27/25 |
| Q100001284230793 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/27/25 | 11/27/25 |
| Q100001284830690 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/27/25 | 11/27/25 |
| ITSRV2174188937 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/28/25 | 11/28/25 |
| ITSRV2175163349 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/28/25 | 11/28/25 |
| Q100001284230841 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/28/25 | 11/28/25 |
| Q100001284830658 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/28/25 | 11/28/25 |
| ITSRV2175163016 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/29/25 | 11/29/25 |
| ITSRV2175162460 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/29/25 | 11/29/25 |
| Q100001284830683 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/29/25 | 11/29/25 |
| Q100001284830214 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/29/25 | 11/29/25 |
| ITSRV2174188846 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/30/25 | 11/30/25 |
| ITSRV2175163301 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/30/25 | 11/30/25 |
| Q100001284230792 | ************7396 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/30/25 | 11/30/25 |
| Q100001284830606 | ************1343 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 11/30/25 | 11/30/25 |
| Q100001285652535 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/1/25 | 12/1/25 |
| Q100001285752842 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/1/25 | 12/1/25 |
| Q100001285652515 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/2/25 | 12/2/25 |
| Q100001285998760 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/2/25 | 12/2/25 |
| ITSRV2179987713 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/3/25 | 12/3/25 |
| Q100001285652490 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/3/25 | 12/3/25 |
| Q100001285998721 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/3/25 | 12/3/25 |
| Q100001287636848 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/3/25 | 12/3/25 |
| ITSRV2178466703 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/4/25 | 12/4/25 |

| ITSRV2179989305 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/4/25 | 12/4/25 |
|---|---|---|---|---|---|
| Q100001285998698 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/4/25 | 12/4/25 |
| Q100001285998738 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/4/25 | 12/4/25 |
| Q100001286759929 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/4/25 | 12/4/25 |
| Q100001287636839 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/4/25 | 12/4/25 |
| ITSRV2178656206 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/5/25 | 12/5/25 |
| ITSRV2179989380 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/5/25 | 12/5/25 |
| Q100001286759984 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/5/25 | 12/5/25 |
| Q100001286759965 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/5/25 | 12/5/25 |
| Q100001286760011 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/5/25 | 12/5/25 |
| Q100001287636855 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203896 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/6/25 | 12/6/25 |
| ITSRV2179987727 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/6/25 | 12/6/25 |
| Q100001285999182 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/6/25 | 12/6/25 |
| Q100001287636875 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/6/25 | 12/6/25 |
| Q100001285999458 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/6/25 | 12/6/25 |
| Q100001286759828 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/6/25 | 12/6/25 |
| ITSRV2178466743 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/7/25 | 12/7/25 |
| ITSRV2179993474 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/7/25 | 12/7/25 |
| Q100001286759948 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/7/25 | 12/7/25 |
| Q100001285999334 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/7/25 | 12/7/25 |
| Q100001287636853 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/7/25 | 12/7/25 |
| Q100001286759868 | ************1928 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/7/25 | 12/7/25 |
| ITSRV2178466821 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/8/25 | 12/8/25 |
| ITSRV2179989537 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/8/25 | 12/8/25 |
| Q100001287636882 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/8/25 | 12/8/25 |
| Q100001285999285 | ************6583 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/8/25 | 12/8/25 |
| Q100001286760045 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/8/25 | 12/8/25 |
| ITSRV2179989612 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/9/25 | 12/9/25 |
| ITSRV2179989558 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/9/25 | 12/9/25 |
| Q100001287638696 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/9/25 | 12/9/25 |
| Q100001287638676 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/9/25 | 12/9/25 |
| ITSRV2179989386 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/10/25 | 12/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2179989531 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989370 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/10/25 | 12/10/25 |
| Q100001287638532 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/10/25 | 12/10/25 |
| Q100001287638548 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/10/25 | 12/10/25 |
| Q100001287638585 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989511 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989541 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/11/25 | 12/11/25 |
| ITSRV2179993612 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/11/25 | 12/11/25 |
| Q100001287638667 | ************4842 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/11/25 | 12/11/25 |
| Q100001287638712 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/11/25 | 12/11/25 |
| Q100001287638555 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989611 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/12/25 | 12/12/25 |
| ITSRV2179989412 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/12/25 | 12/12/25 |
| Q100001287638567 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/12/25 | 12/12/25 |
| Q100001287638694 | ************7317 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/12/25 | 12/12/25 |
| ITSRV2179989636 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/13/25 | 12/13/25 |
| Q100001287638717 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/13/25 | 12/13/25 |
| ITSRV2179993547 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/14/25 | 12/14/25 |
| Q100001287638570 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/14/25 | 12/14/25 |
| ITSRV2181100339 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/15/25 | 12/15/25 |
| Q100001288264583 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/15/25 | 12/15/25 |
| ITSRV2183477103 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/16/25 | 12/16/25 |
| Q100001289611495 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/16/25 | 12/16/25 |
| ITSRV2183477139 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/17/25 | 12/17/25 |
| Q100001289611542 | ************4501 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/17/25 | 12/17/25 |
| Q100001293212275 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/28/25 | 12/28/25 |
| Q100001293380653 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/29/25 | 12/29/25 |
| Q100001293212318 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/30/25 | 12/30/25 |
| Q100001293212363 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 12/31/25 | 12/31/25 |
| ITSRV2202439398 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| Q100001293212312 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| Q100001293212341 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| Q100001294492903 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293212375 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| Q100001293212403 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| Q100001293212369 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| Q100001299926746 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/1/26 | 1/1/26 |
| ITSRV2202439787 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001293212351 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001293212347 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001293212395 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001293212437 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001293212320 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001293212412 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| Q100001299927134 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/2/26 | 1/2/26 |
| ITSRV2202439425 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001293212374 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001293212294 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001293212415 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001293212421 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001293212385 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001293212354 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| Q100001299926793 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/3/26 | 1/3/26 |
| ITSRV2202441968 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212435 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212345 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212334 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212343 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212416 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212330 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212379 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001299927137 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/4/26 | 1/4/26 |
| Q100001293212457 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| ITSRV2202439449 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001293212348 | ************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001293212289 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293212405 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001293212295 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001293212396 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001293212292 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001293212417 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| Q100001299926791 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/5/26 | 1/5/26 |
| ITSRV2192539111 | ************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| ITSRV2202440953 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| ITSRV2221244708 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212335 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212305 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212390 | ************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212350 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212477 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212336 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001294492261 | ************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212491 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001293212434 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001299926766 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| Q100001310758861 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/6/26 | 1/6/26 |
| ITSRV2192538963 | ************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212490 | ************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212360 | ************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212451 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212365 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212380 | ************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212378 | ************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212340 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| ITSRV2202441889 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293380580 | ************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001294492181 | ************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001299927093 | ************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/7/26 | 1/7/26 |
| Q100001293212414 | ************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2192544503 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| ITSRV2205160258 | *************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293380700 | *************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293380644 | *************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001294492368 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293212391 | *************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293212413 | *************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293212383 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293212372 | *************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001293212483 | *************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| Q100001301522497 | *************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/8/26 | 1/8/26 |
| ITSRV2202439409 | *************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212381 | *************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212394 | *************2917 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212373 | *************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212426 | *************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293607228 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212480 | *************2367 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212370 | *************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212411 | *************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001293212331 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| Q100001299926772 | *************0105 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539131 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| Q100001293212322 | *************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| Q100001293212482 | *************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| Q100001293380645 | *************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| Q100001293212443 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| Q100001294492366 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| Q100001293212481 | *************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539002 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/11/26 | 1/11/26 |
| Q100001293212487 | *************9796 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/11/26 | 1/11/26 |
| Q100001293380586 | *************8151 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/11/26 | 1/11/26 |
| Q100001294492231 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/11/26 | 1/11/26 |

| Q100001293212377 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/11/26 | 1/11/26 |
|---|---|---|---|---|---|
| Q100001293212313 | *************1632 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/11/26 | 1/11/26 |
| ITSRV2195639373 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539791 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/12/26 | 1/12/26 |
| Q100001294492919 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/12/26 | 1/12/26 |
| Q100001296203146 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539773 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/13/26 | 1/13/26 |
| ITSRV2195639574 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/13/26 | 1/13/26 |
| Q100001296203116 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/13/26 | 1/13/26 |
| Q100001294492908 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/13/26 | 1/13/26 |
| ITSRV2195639153 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/14/26 | 1/14/26 |
| ITSRV2195639356 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/14/26 | 1/14/26 |
| Q100001296202933 | *************1366 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/14/26 | 1/14/26 |
| Q100001296203143 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/14/26 | 1/14/26 |
| Q100001296202934 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639377 | *************3088 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/15/26 | 1/15/26 |
| ITSRV2198817772 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/22/26 | 1/22/26 |
| Q100001297925124 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/22/26 | 1/22/26 |
| ITSRV2198812474 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/23/26 | 1/23/26 |
| Q100001297925114 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/23/26 | 1/23/26 |
| ITSRV2198812617 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/24/26 | 1/24/26 |
| Q100001297925128 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/24/26 | 1/24/26 |
| ITSRV2198812486 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/25/26 | 1/25/26 |
| Q100001297925134 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/25/26 | 1/25/26 |
| ITSRV2198811908 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/26/26 | 1/26/26 |
| Q100001297925121 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/26/26 | 1/26/26 |
| ITSRV2198812209 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/27/26 | 1/27/26 |
| Q100001297925386 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/27/26 | 1/27/26 |
| Q100001299214109 | *************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/28/26 | 1/28/26 |
| ITSRV2199659030 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/28/26 | 1/28/26 |
| ITSRV2201207191 | *************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/28/26 | 1/28/26 |
| Q100001298368883 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/28/26 | 1/28/26 |
| ITSRV2201206371 | *************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/29/26 | 1/29/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2201206265 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/29/26 | 1/29/26 |
| Q100001299214072 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/29/26 | 1/29/26 |
| Q100001299214134 | ************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/29/26 | 1/29/26 |
| ITSRV2201206248 | ************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/30/26 | 1/30/26 |
| ITSRV2201210559 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/30/26 | 1/30/26 |
| Q100001299214145 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/30/26 | 1/30/26 |
| Q100001299214052 | ************8294 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/30/26 | 1/30/26 |
| ITSRV2201206376 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/31/26 | 1/31/26 |
| Q100001299214144 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 1/31/26 | 1/31/26 |
| ITSRV2201206286 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/1/26 | 2/1/26 |
| Q100001299214059 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/1/26 | 2/1/26 |
| ITSRV2201207140 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/2/26 | 2/2/26 |
| Q100001299214050 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/2/26 | 2/2/26 |
| ITSRV2201207556 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/3/26 | 2/3/26 |
| Q100001299214156 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/3/26 | 2/3/26 |
| ITSRV2204568638 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/4/26 | 2/4/26 |
| Q100001301207489 | ************8259 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/4/26 | 2/4/26 |
| Q100001301207497 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/7/26 | 2/7/26 |
| ITSRV2204572153 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/8/26 | 2/8/26 |
| Q100001301207474 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/8/26 | 2/8/26 |
| Q100001301208867 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/8/26 | 2/8/26 |
| ITSRV2204574463 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/9/26 | 2/9/26 |
| Q100001301207546 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/9/26 | 2/9/26 |
| Q100001301208652 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/9/26 | 2/9/26 |
| ITSRV2204575302 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/10/26 | 2/10/26 |
| Q100001301207448 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/10/26 | 2/10/26 |
| Q100001301208853 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/10/26 | 2/10/26 |
| ITSRV2204570084 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/11/26 | 2/11/26 |
| Q100001301208457 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/11/26 | 2/11/26 |
| Q100001302249738 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/11/26 | 2/11/26 |
| Q100001313363812 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/11/26 | 2/11/26 |
| ITSRV2205162233 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/12/26 | 2/12/26 |
| Q100001302249847 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/12/26 | 2/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001301523136 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/12/26 | 2/12/26 |
| Q100001313363696 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/12/26 | 2/12/26 |
| ITSRV2206482600 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/13/26 | 2/13/26 |
| ITSRV2205160174 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/13/26 | 2/13/26 |
| Q100001302249808 | ************7298 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/13/26 | 2/13/26 |
| Q100001301523194 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/13/26 | 2/13/26 |
| ITSRV2205160785 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/14/26 | 2/14/26 |
| Q100001301523137 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/14/26 | 2/14/26 |
| ITSRV2205160235 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/15/26 | 2/15/26 |
| Q100001301523247 | ************2068 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 2/15/26 | 2/15/26 |
| ITSRV2216897658 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/13/26 | 3/13/26 |
| Q100001308255991 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/13/26 | 3/13/26 |
| ITSRV2216897629 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/14/26 | 3/14/26 |
| Q100001308255979 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/14/26 | 3/14/26 |
| ITSRV2216897567 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/15/26 | 3/15/26 |
| Q100001308255935 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/15/26 | 3/15/26 |
| ITSRV2216897648 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/16/26 | 3/16/26 |
| Q100001308256008 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/16/26 | 3/16/26 |
| ITSRV2217627167 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/17/26 | 3/17/26 |
| Q100001308652303 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/17/26 | 3/17/26 |
| ITSRV2218212311 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/18/26 | 3/18/26 |
| Q100001309003548 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/18/26 | 3/18/26 |
| ITSRV2218741438 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/19/26 | 3/19/26 |
| Q100001309326706 | ************5901 | INNERVISIONS RECOVERY CENTER LL | $8,500 | 3/19/26 | 3/19/26 |
| Q100001207919815 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/16/25 | 1/16/25 |
| Q100001207919808 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/17/25 | 1/17/25 |
| Q100001207919855 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/18/25 | 1/18/25 |
| Q100001207919835 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/19/25 | 1/19/25 |
| Q100001207572885 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/20/25 | 1/20/25 |
| Q100001207919845 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/21/25 | 1/21/25 |
| Q100001208224858 | ************2902 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/22/25 | 1/22/25 |
| Q100001220301086 | ************0348 | INSPIRE RECOVERY CENTER INC | $9,750 | 3/9/25 | 3/9/25 |
| Q100001220301078 | ************0348 | INSPIRE RECOVERY CENTER INC | $9,750 | 3/10/25 | 3/10/25 |
| Q100001220301069 | ************0348 | INSPIRE RECOVERY CENTER INC | $9,750 | 3/11/25 | 3/11/25 |
| Q100001220301164 | ************0348 | INSPIRE RECOVERY CENTER INC | $9,750 | 3/12/25 | 3/12/25 |
| Q100001221676366 | ************0348 | INSPIRE RECOVERY CENTER INC | $9,750 | 3/13/25 | 3/13/25 |
| Q100001236378369 | ************6726 | INSPIRE RECOVERY CENTER INC | $39,000 | 5/4/25 | 5/7/25 |
| Q100001237182723 | ************4255 | INSPIRE RECOVERY CENTER INC | $29,250 | 5/6/25 | 5/8/25 |
| Q100001243331486 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001243331550 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001243331508 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001244706453 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001243331590 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001244706445 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/13/25 | 6/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001244706437 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001244706438 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001244706425 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001244706449 | ************0658 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001244706451 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001244706480 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/16/25 | 6/16/25 |
| Q100001245484550 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/16/25 | 6/16/25 |
| Q100001246069557 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/16/25 | 6/16/25 |
| Q100001245484534 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/17/25 | 6/17/25 |
| Q100001245484523 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/17/25 | 6/17/25 |
| Q100001244706570 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/17/25 | 6/17/25 |
| ITSRV2113241443 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/18/25 | 6/18/25 |
| Q100001245484467 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/18/25 | 6/18/25 |
| Q100001245484544 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/18/25 | 6/18/25 |
| Q100001245484532 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/18/25 | 6/18/25 |
| Q100001246069552 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/19/25 | 6/19/25 |
| Q100001245484530 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/19/25 | 6/19/25 |
| Q100001245484524 | ************3023 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/19/25 | 6/19/25 |
| Q100001246069625 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/20/25 | 6/20/25 |
| Q100001246069569 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/20/25 | 6/20/25 |
| Q100001246069659 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/21/25 | 6/21/25 |
| Q100001246069600 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/21/25 | 6/21/25 |
| Q100001246069619 | ************1744 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/22/25 | 6/22/25 |
| Q100001246069656 | ************4173 | INSPIRE RECOVERY CENTER INC | $9,750 | 6/22/25 | 6/22/25 |
| Q100001248691208 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/1/25 | 7/1/25 |
| Q100001250583975 | ************3665 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/1/25 | 7/1/25 |
| ITSRV2118839699 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248691180 | ************3665 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248919173 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248919164 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/2/25 | 7/2/25 |
| ITSRV2118435477 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248691206 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248691181 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248691197 | ************3665 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/3/25 | 7/3/25 |
| ITSRV2118430045 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691172 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691192 | ************3665 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691198 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/4/25 | 7/4/25 |
| ITSRV2118435615 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919169 | ************3665 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691177 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691195 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919179 | ************3665 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691203 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919170 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/6/25 | 7/6/25 |
| Q100001255488557 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/6/25 | 7/6/25 |
| Q100001250584027 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/7/25 | 7/7/25 |
| Q100001249617497 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001255488545 | ************4751 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001251565154 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001251561174 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/12/25 | 7/12/25 |
| Q100001251565091 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001251561166 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001250959208 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001250959185 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001250959202 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001251880942 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001251561141 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001250959169 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/15/25 | 7/15/25 |
| Q100001251880517 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/15/25 | 7/15/25 |
| Q100001250959153 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/15/25 | 7/15/25 |
| Q100001251561136 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/15/25 | 7/15/25 |
| Q100001251880994 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/16/25 | 7/16/25 |
| Q100001251565144 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/16/25 | 7/16/25 |
| Q100001252058933 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/16/25 | 7/16/25 |
| Q100001251565147 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/16/25 | 7/16/25 |
| Q100001251880505 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/17/25 | 7/17/25 |
| Q100001251880573 | ************2335 | INSPIRE RECODERY CENTER INC | $9,750 | 7/17/25 | 7/17/25 |
| Q100001251880955 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/17/25 | 7/17/25 |
| Q100001252058940 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/17/25 | 7/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001252595274 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001252595258 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001252595259 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001252946349 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001252595256 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001252595266 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001252946437 | ************5131 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001252595262 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| ITSRV2124559946 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001252595260 | ************0604 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001252595255 | ************2853 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001252595264 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001252946425 | ************9534 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001252595261 | ************2335 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001252946428 | ************9534 | INSPIRE RECOVERY CENTER INC | $9,750 | 7/22/25 | 7/22/25 |
| Q100001256976109 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001256080195 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001256976315 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256080348 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001257166606 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256080203 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256976157 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001257411438 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001257166515 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256080354 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256707242 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257166635 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256387736 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001258861651 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256976302 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257166508 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001258096897 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001258861634 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001258862480 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257411705 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257411722 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001258861991 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001258862303 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001258861678 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001258096876 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257166805 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258096906 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258861910 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258862497 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257411747 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258861637 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257411671 | ************2121 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001258861622 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001258862250 | ************8488 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001258862038 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257411727 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257790866 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257790599 | ************9296 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001258861646 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001258861872 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001258096891 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001258861686 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001258861994 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001258096904 | ************0839 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001258861913 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001258861659 | ************0162 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001258862243 | ************8910 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/14/25 | 8/14/25 |
| Q100001259143425 | ************5267 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/15/25 | 8/15/25 |
| Q100001259813578 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/15/25 | 8/15/25 |
| Q100001259813555 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/16/25 | 8/16/25 |
| Q100001259143369 | ************5267 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/16/25 | 8/16/25 |
| Q100001259813572 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/17/25 | 8/17/25 |
| Q100001259143428 | ************5267 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/17/25 | 8/17/25 |
| Q100001259143376 | ************5267 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/18/25 | 8/18/25 |
| Q100001259813565 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/18/25 | 8/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001260638301 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/19/25 | 8/19/25 |
| Q100001260638286 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/20/25 | 8/20/25 |
| Q100001260638302 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/21/25 | 8/21/25 |
| Q100001260410493 | ************8412 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001263082719 | ************5247 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001262377077 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/28/25 | 8/28/25 |
| Q100001262755886 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/29/25 | 8/29/25 |
| Q100001262377085 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/30/25 | 8/30/25 |
| Q100001262133312 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 8/31/25 | 8/31/25 |
| ITSRV2142607798 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/1/25 | 9/1/25 |
| Q100001262377075 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/1/25 | 9/1/25 |
| Q100001264127144 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/1/25 | 9/1/25 |
| Q100001264126512 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/1/25 | 9/1/25 |
| ITSRV2169216153 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001263720553 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001264127196 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001263720438 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001281082017 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| ITSRV2142609249 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263720474 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126523 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264127193 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| ITSRV2169217372 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264127146 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720433 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126508 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001281081998 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| ITSRV2156043833 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| ITSRV2169215980 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127148 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127197 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126511 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264468167 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001272633451 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001281081993 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| ITSRV2169218307 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| ITSRV2156043919 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264467965 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264127167 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001265110031 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264127198 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001266520560 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001266213616 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001272633580 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001281082026 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| ITSRV2169215913 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| ITSRV2156044866 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001266520071 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264127189 | ************6320 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001265109721 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001265110032 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264127162 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001266213717 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001272633493 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001281081920 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| ITSRV2156043941 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2169216033 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001266520458 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127160 | ************6714 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264468123 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001266213614 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001265110038 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001272633603 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001281082006 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2169216169 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2155360387 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264467924 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265410717 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001266213739 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001266520125 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272225988 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001281081997 | ************7792 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2156051379 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001266520562 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410700 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001266213640 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001272633615 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/10/25 | 9/10/25 |
| Q100001267152005 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001266213725 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001265410863 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/11/25 | 9/11/25 |
| Q100001272633498 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/11/25 | 9/11/25 |
| ITSRV2156044834 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001266520036 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001266213596 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001266213734 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001272633455 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/12/25 | 9/12/25 |
| ITSRV2155360721 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001266213748 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001266213758 | ************5754 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001266520461 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001272225924 | ************9378 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001266213646 | ************5430 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001266213619 | ************6209 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001266520131 | ************3892 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001266213727 | ************5430 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/15/25 | 9/15/25 |
| Q100001267311545 | ************5430 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/16/25 | 9/16/25 |
| Q100001269080764 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/20/25 | 9/20/25 |
| Q100001270315659 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/20/25 | 9/20/25 |
| Q100001269080874 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/21/25 | 9/21/25 |
| Q100001270315570 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/21/25 | 9/21/25 |
| Q100001269080883 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/22/25 | 9/22/25 |
| Q100001270315650 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/22/25 | 9/22/25 |
| Q100001269080753 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/23/25 | 9/23/25 |
| Q100001270315568 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/23/25 | 9/23/25 |
| Q100001269080857 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/24/25 | 9/24/25 |
| Q100001270315667 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/24/25 | 9/24/25 |
| Q100001269080762 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/25/25 | 9/25/25 |
| Q100001270315572 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/25/25 | 9/25/25 |
| Q100001270315472 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/26/25 | 9/26/25 |
| Q100001270315654 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/26/25 | 9/26/25 |
| Q100001270315586 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/27/25 | 9/27/25 |
| Q100001269080914 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/27/25 | 9/27/25 |
| Q100001269697894 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/28/25 | 9/28/25 |
| Q100001270315670 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/28/25 | 9/28/25 |
| Q100001270315581 | ************9183 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/29/25 | 9/29/25 |
| Q100001275625026 | ************5823 | INSPIRE RECOVERY CENTER INC | $9,750 | 9/29/25 | 9/29/25 |
| Q100001271006533 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271381283 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006671 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381289 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006577 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006566 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272634075 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006669 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006674 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272634406 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001275624691 | ************1483 | INSPIRE RECOVERY CENTER INC | $97,500 | 10/6/25 | 10/15/25 |
| Q100001272633486 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633570 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272634130 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225902 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001273961578 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633554 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633504 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633547 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272634401 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001273961772 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633490 | ************0995 | INSPIRE RECODERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633608 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633609 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272634057 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001273961617 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272634282 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001272634269 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001272634394 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001273540903 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001272634266 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001272634069 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001272634061 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001272634147 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001272634049 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001273961675 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001273961591 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001272634382 | ************0995 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273541073 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001272634379 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001272634260 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273961809 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001274574972 | ************7317 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273961892 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273540887 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273540945 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273961939 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273961623 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273961358 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273961415 | ************6644 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273540861 | ************8537 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273961781 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001273961799 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001273962340 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001273961980 | ************4275 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001274574574 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001274574530 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001275161325 | ************5465 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/19/25 | 10/19/25 |
| Q100001275161008 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/20/25 | 10/20/25 |
| Q100001275625289 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/20/25 | 10/20/25 |
| Q100001275161322 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/21/25 | 10/21/25 |
| Q100001275161183 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/21/25 | 10/21/25 |
| Q100001275161128 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/22/25 | 10/22/25 |
| Q100001275161126 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/22/25 | 10/22/25 |
| Q100001275624827 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/23/25 | 10/23/25 |
| Q100001275624708 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/23/25 | 10/23/25 |
| Q100001277462237 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/23/25 | 10/23/25 |
| Q100001275625015 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001275625293 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001277462231 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/24/25 | 10/24/25 |
| Q100001275625023 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001275625306 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001277462243 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/25/25 | 10/25/25 |
| Q100001275625009 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001275625307 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001278156114 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001277462217 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001277250442 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001276951480 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/27/25 | 10/27/25 |
| Q100001277250456 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/28/25 | 10/28/25 |
| Q100001277250423 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/28/25 | 10/28/25 |
| Q100001278156122 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/28/25 | 10/28/25 |
| Q100001277462264 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001277250436 | ************6676 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001277250408 | ************4695 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/29/25 | 10/29/25 |
| Q100001277462218 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/30/25 | 10/30/25 |
| Q100001279206476 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 10/31/25 | 10/31/25 |
| Q100001279206483 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278580508 | ************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001279206479 | ************5920 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/2/25 | 11/2/25 |
| ITSRV2168012777 | ************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001280320682 | ************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278580511 | ************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001279357943 | ************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/3/25 | 11/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2168012868 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278580513 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001279635008 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001280320809 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2168012232 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2167484593 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278874577 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001280320680 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001280014721 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2168012842 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357975 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206526 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001280320764 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2167520113 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2168013483 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279635055 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001280320684 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001280014720 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2168499345 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2166987130 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001280646607 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357972 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279635037 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2169215118 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2167484589 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2167520649 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2168012325 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001280320798 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001280014716 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001280014724 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001281081138 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2168499096 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2168012778 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2168499376 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2168012250 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280320692 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280646306 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280320687 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280646650 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2168012241 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168500313 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168012844 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168012873 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280320685 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280320773 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280646616 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280320806 | *************7745 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168013711 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2169215128 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2169215318 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2168012297 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2168501580 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2168500321 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001280646633 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001280320768 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001280646632 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001281081149 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001281081130 | *************7575 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001280320701 | *************8492 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2168499352 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2168500328 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2168500335 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2168499370 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001280646612 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001280646634 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001280646641 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001280646642 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2170205505 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| ITSRV2169215408 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| ITSRV2170205487 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2169215377 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| Q100001281081429 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| Q100001281081447 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| Q100001281709258 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| Q100001281709274 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/14/25 | 11/14/25 |
| ITSRV2169215580 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2170205523 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2169215604 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2169215404 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001281081443 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001281081412 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001281081428 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001281709289 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2169215623 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2170205528 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2169215566 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2170205521 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001281709292 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001281081401 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001281709287 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001281081455 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2170205813 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2171285727 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2170694027 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2170693974 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001281709577 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282046501 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282046463 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282484596 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2170694504 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2171285663 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2170694476 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2170694452 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001282046906 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001282046945 | *************0807 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001282046939 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| Q100001282484538 | *************4604 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/18/25 | 11/18/25 |
| ITSRV2171285715 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| ITSRV2171285660 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| Q100001282484537 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| Q100001282484581 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/19/25 | 11/19/25 |
| ITSRV2172350547 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172347526 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2175163056 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172345151 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172348152 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172345869 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172348116 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2207561106 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283128579 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283128586 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283128741 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283128745 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283127811 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283127748 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001284830277 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001302901162 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172345863 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172350004 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172348108 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172348217 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2174188980 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172348111 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172345887 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2207558275 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128751 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128734 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128571 | *************4508 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128588 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128573 | *************9528 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283128768 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001284230923 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001302901246 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2175164050 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172366202 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172345800 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172350784 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172350786 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2207557937 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128608 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128766 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128753 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128595 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001284830285 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001302901166 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172345805 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172345778 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172348228 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172366236 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2174190351 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2207556412 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001284230893 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128580 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128583 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128611 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128763 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001302901215 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2172348767 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2172346660 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2172346377 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2175162157 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2172349077 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2207556446 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001283129318 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001283129319 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001283129674 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001283129592 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001284830297 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001302901244 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2175162179 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2175163058 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2175163054 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2175162160 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2174188902 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2207556357 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284230864 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284830315 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284830275 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284830279 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284830304 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001302901138 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2174189021 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2175162414 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2175163104 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2175162223 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2174189062 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2207556393 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284230955 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284230991 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284830371 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284830354 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284830614 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001302901185 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2175163399 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| ITSRV2175162215 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| ITSRV2174189100 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| ITSRV2175163341 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| ITSRV2175164563 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| ITSRV2207557951 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| Q100001284830348 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001284231001 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| Q100001284830355 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| Q100001284830725 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| Q100001284830648 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| Q100001302901200 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/27/25 | 11/27/25 |
| ITSRV2175162453 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2175162459 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2175162214 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2174189030 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2175162191 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2207558195 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001284230941 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001284830362 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001284830682 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001284830337 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001284830673 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| Q100001302901223 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/28/25 | 11/28/25 |
| ITSRV2175163403 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2175163098 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2175163099 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2175179914 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2175163386 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2207561096 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001284830735 | *************0795 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001284830375 | *************0752 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001284830343 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001284830711 | *************8487 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001284830346 | *************0710 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| Q100001302901197 | *************6890 | INSPIRE RECOVERY CENTER INC | $9,750 | 11/29/25 | 11/29/25 |
| ITSRV2179988166 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287637321 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179988266 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/11/25 | 12/11/25 |
| Q100001287637406 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2179989472 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/12/25 | 12/12/25 |
| Q100001287638502 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/12/25 | 12/12/25 |
| ITSRV2179989238 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/13/25 | 12/13/25 |
| Q100001287638392 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/13/25 | 12/13/25 |
| ITSRV2179989326 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/14/25 | 12/14/25 |
| Q100001287638491 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/14/25 | 12/14/25 |
| ITSRV2181098777 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/15/25 | 12/15/25 |
| Q100001288264420 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/15/25 | 12/15/25 |
| ITSRV2181584212 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/16/25 | 12/16/25 |
| Q100001288566663 | *************1524 | INSPIRE RECOVERY CENTER INC | $9,750 | 12/16/25 | 12/16/25 |
| Q100001293607468 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/1/26 | 1/1/26 |
| Q100001293607457 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/1/26 | 1/1/26 |
| ITSRV2192539976 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293607497 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001294492731 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/2/26 | 1/2/26 |
| ITSRV2192539587 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293607465 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001294492720 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/3/26 | 1/3/26 |
| ITSRV2192539475 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293607512 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001294492675 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/4/26 | 1/4/26 |
| ITSRV2192539528 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2192539608 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001294492742 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001294492754 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293607529 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2190990118 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293607498 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293607466 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293607475 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293607459 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2190992493 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293607526 | *************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293607525 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2190993809 | *************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2192539997 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001294492705 | *************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293607502 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293607460 | ************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2192539573 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001294492706 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293607489 | ************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293607477 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001315739552 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2190990045 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2192539629 | ************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293607522 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001294492759 | ************9473 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293607464 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2190992809 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293607504 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001315739450 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2192540006 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294493248 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192540052 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294493286 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296202541 | ************1131 | INSPIRE RECOVERY CENTER INC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2204570366 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301208476 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/10/26 | 2/10/26 |
| ITSRV2204571140 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/11/26 | 2/11/26 |
| Q100001301208678 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/11/26 | 2/11/26 |
| ITSRV2205286755 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/12/26 | 2/12/26 |
| Q100001301554830 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/12/26 | 2/12/26 |
| ITSRV2205159917 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/13/26 | 2/13/26 |
| Q100001301522940 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/13/26 | 2/13/26 |
| ITSRV2205161267 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/14/26 | 2/14/26 |
| Q100001301523642 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/14/26 | 2/14/26 |
| ITSRV2205161395 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/15/26 | 2/15/26 |
| Q100001301523810 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/15/26 | 2/15/26 |
| ITSRV2205168288 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/16/26 | 2/16/26 |
| Q100001301523649 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/16/26 | 2/16/26 |
| ITSRV2207556137 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/17/26 | 2/17/26 |
| Q100001302900948 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/17/26 | 2/17/26 |
| ITSRV2207556172 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/18/26 | 2/18/26 |
| Q100001302900935 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/18/26 | 2/18/26 |
| ITSRV2208037388 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/19/26 | 2/19/26 |
| Q100001303220750 | ************5679 | INSPIRE RECOVERY CENTER INC | $9,750 | 2/19/26 | 2/19/26 |
| Q100001207951514 | ************2902 | INSPIRE RECOVERY CENTER, | $9,500 | 1/23/25 | 1/23/25 |
| Q100001208558397 | ************2902 | INSPIRE RECOVERY CENTER, | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208558383 | ************2902 | INSPIRE RECOVERY CENTER, | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208558350 | ************2902 | INSPIRE RECOVERY CENTER, | $9,500 | 1/26/25 | 1/26/25 |
| ITSRV2072475105 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/9/25 | 3/9/25 |
| Q100001219783308 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/9/25 | 3/9/25 |
| ITSRV2072475154 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/10/25 | 3/10/25 |
| Q100001219783338 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/10/25 | 3/10/25 |
| ITSRV2072475174 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219783345 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/11/25 | 3/11/25 |
| ITSRV2072475186 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/12/25 | 3/12/25 |
| Q100001219783349 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2073354432 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220329068 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073751660 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220566473 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220582156 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073696280 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220566478 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582160 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073751624 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220566483 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220582125 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074640594 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174175 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174125 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074640557 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221174121 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221174128 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2075846564 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/19/25 | 3/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001221917447 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221917469 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2075847098 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221917454 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221917468 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2076969505 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222651343 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222651344 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076969497 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222651342 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222651349 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2077027856 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222697687 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222651341 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2077027783 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222697683 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222697682 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222931511 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077342523 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222931512 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077776903 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156792 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156771 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2078551401 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223637936 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223637925 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2079281954 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171290 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171375 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079281919 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171295 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171363 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079282026 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171387 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171400 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2080062463 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224440724 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224458538 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2080492779 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752536 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224742107 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/1/25 | 4/1/25 |
| ITSRV2080785722 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940126 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940131 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2081842889 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599148 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599139 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/3/25 | 4/3/25 |
| ITSRV2084610121 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919401 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2082370968 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/4/25 | 4/4/25 |
| Q100001227340173 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919467 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2084610169 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/5/25 | 4/5/25 |
| ITSRV2082370984 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/5/25 | 4/5/25 |
| Q100001227340167 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919444 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919429 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/5/25 | 4/5/25 |
| ITSRV2082370923 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/6/25 | 4/6/25 |
| ITSRV2084610088 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/6/25 | 4/6/25 |
| Q100001227340155 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919383 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919379 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/6/25 | 4/6/25 |
| ITSRV2082819962 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/7/25 | 4/7/25 |
| ITSRV2084610134 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/7/25 | 4/7/25 |
| Q100001227340153 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250337 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250314 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/7/25 | 4/7/25 |
| ITSRV2084610295 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/8/25 | 4/8/25 |
| ITSRV2083790486 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/8/25 | 4/8/25 |
| Q100001227340168 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/8/25 | 4/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001226791868 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791865 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/8/25 | 4/8/25 |
| Q100001227340160 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084610100 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/9/25 | 4/9/25 |
| Q100001226791903 | ************0348 | INSPIRE RECOVERY CENTER, | $9,500 | 4/9/25 | 4/9/25 |
| Q100001226791917 | ************5572 | INSPIRE RECOVERY CENTER, | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084610151 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227340165 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2085143735 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671664 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2085143764 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671672 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2085143557 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671669 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2086098955 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275830 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086063317 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228256784 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228383179 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/16/25 | 4/16/25 |
| ITSRV2086250057 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/16/25 | 4/16/25 |
| ITSRV2087198684 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228926700 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087666582 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229279513 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/18/25 | 4/18/25 |
| ITSRV2087666859 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229279719 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/19/25 | 4/19/25 |
| ITSRV2087666835 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229279689 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2088256304 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229630010 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088975971 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230137995 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2088975980 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230138002 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2090667986 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231180100 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090667916 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180108 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/25/25 | 4/25/25 |
| ITSRV2090667972 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180079 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090668136 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180104 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2091101578 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521519 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/28/25 | 4/28/25 |
| ITSRV2091980518 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231979414 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091980422 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979315 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2092927563 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232619318 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/1/25 | 5/1/25 |
| ITSRV2093461716 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/2/25 | 5/2/25 |
| Q100001232941164 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/2/25 | 5/2/25 |
| ITSRV2093461554 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/3/25 | 5/3/25 |
| Q100001232941101 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/3/25 | 5/3/25 |
| ITSRV2093461656 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/4/25 | 5/4/25 |
| Q100001232941125 | ************1416 | INSPIRE RECOVERY CENTER, | $9,500 | 5/4/25 | 5/4/25 |
| Q100001235017324 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/7/25 | 5/7/25 |
| ITSRV2096693793 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/8/25 | 5/8/25 |
| Q100001235017307 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/8/25 | 5/8/25 |
| Q100001235017305 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2096693778 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096693718 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235017329 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235017279 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235017327 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096693932 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096693795 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235017308 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235017293 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235017289 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/10/25 | 5/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2096693741 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693769 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235017295 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235017276 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235017285 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693756 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2096693748 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017338 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017314 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017300 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097044046 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097044033 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260218 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260203 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260206 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097614612 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097758589 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668107 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607777 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235584835 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2098229608 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098201753 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235965048 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235965052 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235982738 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098682942 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098810535 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355080 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236344627 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341598 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098683052 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098810975 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236344646 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236341561 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355121 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098810834 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2098682893 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355110 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236344622 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236341555 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099288832 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099193232 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236632561 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236637776 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641929 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099698231 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099728133 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236966935 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970630 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236966945 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2100011524 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100030164 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237157820 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158588 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237157815 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2101047018 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2101147779 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237796124 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812817 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237796154 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2101559457 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101680276 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238191239 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238190919 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238204576 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2101559168 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2101680349 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238190559 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238204638 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238190603 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/24/25 | 5/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2121649980 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101558953 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2101680199 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238190541 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238190539 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238204572 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2141575369 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2101680223 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2121636779 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2101559984 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238204573 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238190915 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238190528 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102509069 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102509059 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238714924 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238714891 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238714956 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102509043 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238714873 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102509080 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2121290427 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238714889 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238714954 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2103474096 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103474069 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239259270 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239259262 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239259268 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2104076708 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104076678 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677189 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677231 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677499 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104076689 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076822 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677204 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677252 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677487 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076692 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104076785 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677550 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677208 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677206 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104546513 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2104548982 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239974107 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239975893 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239975772 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2104957544 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2104890739 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240224725 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240224728 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240232022 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2105176183 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240394414 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240404246 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240394412 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2106186274 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016465 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016403 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016395 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241343029 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241342945 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343071 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343025 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342975 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241343075 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342946 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343031 | ************0362 | INSPIRE RECOVERY CENTER, | $9,500 | 6/8/25 | 6/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001241343067 | ************6726 | INSPIRE RECOVERY CENTER, | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241574381 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241877897 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/10/25 | 6/10/25 |
| Q100001242178618 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242609036 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243051847 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047179 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243051850 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243355695 | ************0658 | INSPIRE RECOVERY CENTER, | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355705 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243675849 | ************0658 | INSPIRE RECOVERY CENTER, | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675763 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/17/25 | 6/17/25 |
| Q100001244041964 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244041961 | ************0658 | INSPIRE RECOVERY CENTER, | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244412145 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244412122 | ************0658 | INSPIRE RECOVERY CENTER, | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244718785 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719273 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719257 | ************0658 | INSPIRE RECOVERY CENTER, | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719242 | ************0658 | INSPIRE RECOVERY CENTER, | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719249 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718766 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718775 | ************4255 | INSPIRE RECOVERY CENTER, | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719247 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/22/25 | 6/22/25 |
| Q100001245024920 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024708 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024928 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245280406 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245280405 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245280402 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245446934 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446931 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446938 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246068465 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090660 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090632 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246464755 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465070 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465072 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464756 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465080 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465035 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465074 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465138 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246464776 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246710985 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246710974 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246710972 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246912461 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246912481 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246912475 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/1/25 | 7/1/25 |
| Q100001247540721 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247540708 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247540638 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247894703 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247894689 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247894727 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247894730 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894704 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894699 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894715 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894697 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894694 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894705 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247894735 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247894701 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/6/25 | 7/6/25 |
| Q100001248180415 | ************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248180405 | ************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248189202 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248180413 | ************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/7/25 | 7/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001248183635 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248537398 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537391 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537413 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537486 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537417 | *************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/8/25 | 7/8/25 |
| ITSRV2119190158 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248721938 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667683 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667674 | *************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667692 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| Q100001249158195 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248666947 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/9/25 | 7/9/25 |
| ITSRV2119179159 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249123659 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158190 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158184 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158197 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158194 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158137 | *************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/10/25 | 7/10/25 |
| ITSRV2119716209 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579139 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579138 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579120 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249565618 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579102 | *************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579077 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/11/25 | 7/11/25 |
| ITSRV2119716158 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579093 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579086 | *************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579137 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579092 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249565652 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579118 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/12/25 | 7/12/25 |
| ITSRV2119718215 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249565685 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579062 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579105 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579103 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579124 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579174 | *************3023 | INSPIRE RECOVERY CENTER, | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249885220 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/14/25 | 7/14/25 |
| Q100001249885108 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/14/25 | 7/14/25 |
| Q100001249885179 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/14/25 | 7/14/25 |
| Q100001249872939 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/14/25 | 7/14/25 |
| Q100001249885227 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250163309 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163226 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163212 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163188 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250142301 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250422251 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422109 | *************1744 | INSPIRE RECOVERY CENTER, | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422213 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422234 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422175 | *************4173 | INSPIRE RECOVERY CENTER, | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250810529 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/17/25 | 7/17/25 |
| Q100001250857257 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/17/25 | 7/17/25 |
| Q100001250849191 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251173205 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251227947 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251227952 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251173211 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251227953 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251227933 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251227957 | *************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251227948 | *************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251173297 | *************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251823384 | *************5131 | INSPIRE RECOVERY CENTER, | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251514637 | *************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/21/25 | 7/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001251534106 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252008117 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251527357 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251514639 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/21/25 | 7/21/25 |
| ITSRV2123264423 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251833179 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251823367 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251823359 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251823368 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251833178 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020173 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020150 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252008122 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020137 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252008155 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252008128 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020194 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/23/25 | 7/23/25 |
| ITSRV2124465682 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252560756 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252524339 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252511740 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252524341 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252552128 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/24/25 | 7/24/25 |
| Q100001253324195 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253313084 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253313096 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253313117 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253313107 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253313069 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253324186 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253313097 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253313062 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253313041 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253313095 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253313034 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313055 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313093 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313063 | ************0839 | INSPIRE RECOVERY CENTER, | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313108 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313067 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253324181 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253324196 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253313100 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253324201 | ************4751 | INSPIRE RECOVERY CENTER, | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253313105 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253594953 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594944 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594969 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594952 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772402 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772414 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772411 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772395 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/30/25 | 7/30/25 |
| Q100001254296820 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254296843 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254259248 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254313838 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 7/31/25 | 7/31/25 |
| ITSRV2127721007 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254656778 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254656765 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254665273 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254649965 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/1/25 | 8/1/25 |
| ITSRV2127720790 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254656745 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254665279 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254656766 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254650001 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/2/25 | 8/2/25 |
| ITSRV2127720736 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254656772 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254656763 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/3/25 | 8/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001254665297 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/3/25 | 8/3/25 |
| ITSRV2128139620 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254950729 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254950734 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254968346 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254936816 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/4/25 | 8/4/25 |
| ITSRV2128656300 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255256947 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255285119 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255275523 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255275518 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/5/25 | 8/5/25 |
| ITSRV2128952869 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255446481 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255446488 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255462792 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255443674 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/6/25 | 8/6/25 |
| ITSRV2129802366 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255977042 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255990364 | ************3665 | INSPIRE RECOVERY CENTER, | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255977051 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255977047 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/7/25 | 8/7/25 |
| ITSRV2130362100 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256332108 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295758 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256332128 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/8/25 | 8/8/25 |
| ITSRV2130361844 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332093 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332099 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295855 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/9/25 | 8/9/25 |
| ITSRV2130361945 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256332091 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256332080 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256295838 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/10/25 | 8/10/25 |
| ITSRV2130802358 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257681659 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256605868 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256642212 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256654428 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/11/25 | 8/11/25 |
| Q100001258046273 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/11/25 | 8/11/25 |
| ITSRV2131297430 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256959184 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258046269 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256927475 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256972339 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257681641 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256927482 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/12/25 | 8/12/25 |
| ITSRV2132541613 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681666 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681653 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685644 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258046321 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685670 | ************2853 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257667372 | ************0604 | INSPIRE RECOVERY CENTER, | $9,500 | 8/13/25 | 8/13/25 |
| ITSRV2132444194 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257685688 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257681644 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257681773 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258046283 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257667376 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/14/25 | 8/14/25 |
| ITSRV2133059042 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258057038 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258057053 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258046264 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258064383 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258046259 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258046255 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/15/25 | 8/15/25 |
| ITSRV2133058840 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258046295 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258057018 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258046235 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258046260 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064359 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258057009 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/16/25 | 8/16/25 |
| ITSRV2133061800 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258057052 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258064377 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258057054 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258046294 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258046307 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258046303 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/17/25 | 8/17/25 |
| ITSRV2133517795 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297381 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258344762 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258356029 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258344776 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258338931 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258338902 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/18/25 | 8/18/25 |
| ITSRV2133966125 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258672283 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258663309 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654495 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654310 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258663315 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654245 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258859024 | ************2335 | INSPIRE RECOVERY CENTER, | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846142 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846115 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859923 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859037 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846117 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259460697 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409096 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259423275 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409106 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409077 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259773889 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739361 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259780369 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739304 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739305 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739351 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259773873 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739279 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780385 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/23/25 | 8/23/25 |
| Q100001260116861 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739316 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780459 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739228 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739323 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259773887 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260116915 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739275 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260116901 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260116864 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260127678 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260111634 | ************0162 | INSPIRE RECOVERY CENTER, | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260116885 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260116862 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260400482 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260400490 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260369070 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260369077 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260369053 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260613898 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260613902 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260611484 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601018 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260611476 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261245999 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213530 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/28/25 | 8/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001261246010 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213514 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213493 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707430 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261990502 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707438 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707021 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707503 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261990492 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261706969 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707381 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707474 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707449 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261706960 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261997515 | ************2121 | INSPIRE RECOVERY CENTER, | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707422 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707491 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707441 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707446 | ************8910 | INSPIRE RECOVERY CENTER, | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261706996 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707377 | ************8488 | INSPIRE RECOVERY CENTER, | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707436 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261997541 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261997532 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262114757 | ************9296 | INSPIRE RECOVERY CENTER, | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262114776 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774266 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263096827 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096851 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096821 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263351152 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263341150 | ************6320 | INSPIRE RECOVERY CENTER, | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263963766 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963734 | ************8412 | INSPIRE RECOVERY CENTER, | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963770 | ************6320 | INSPIRE RECOVERY CENTER, | $9,500 | 9/9/25 | 9/9/25 |
| ITSRV2143106872 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485362 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264050267 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264037515 | ************6320 | INSPIRE RECOVERY CENTER, | $9,500 | 9/10/25 | 9/10/25 |
| ITSRV2143107358 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/11/25 | 9/11/25 |
| ITSRV2199966601 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485174 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485291 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/11/25 | 9/11/25 |
| ITSRV2165801021 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/12/25 | 9/12/25 |
| ITSRV2144164613 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265140615 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265140732 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/12/25 | 9/12/25 |
| ITSRV2193950530 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141697 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141733 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/13/25 | 9/13/25 |
| Q100001295274257 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/13/25 | 9/13/25 |
| ITSRV2144143775 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265133463 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141586 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265133466 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141682 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265426310 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141652 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141605 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141575 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265140694 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265140605 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/15/25 | 9/15/25 |
| ITSRV2144587699 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426151 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426280 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426209 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426183 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426145 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426173 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/16/25 | 9/16/25 |
| ITSRV2146577403 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266683241 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683163 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266705249 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683200 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266687085 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683121 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/17/25 | 9/17/25 |
| ITSRV2155770860 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| ITSRV2146577396 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| ITSRV2209217871 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683236 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683253 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683169 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683168 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266718901 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266718945 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/18/25 | 9/18/25 |
| ITSRV2146577600 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683080 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266687128 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683265 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683235 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266718951 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683109 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/19/25 | 9/19/25 |
| ITSRV2165802185 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| ITSRV2146577469 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266687081 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683219 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683238 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683194 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266718902 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683184 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/20/25 | 9/20/25 |
| ITSRV2146577548 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683278 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683058 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266705246 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683215 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683177 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266687113 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/21/25 | 9/21/25 |
| ITSRV2165801259 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| ITSRV2147334482 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| ITSRV2217662388 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| ITSRV2219718308 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169839 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169941 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169789 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170300 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169791 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169927 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001308673367 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170047 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169861 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170406 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170134 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169803 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170017 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/23/25 | 9/23/25 |
| ITSRV2148561614 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929325 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919042 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929291 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929340 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929189 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929295 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/24/25 | 9/24/25 |
| ITSRV2148574853 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267919066 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322160 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929334 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929305 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322050 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929136 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/25/25 | 9/25/25 |
| ITSRV2149083826 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| ITSRV2165802209 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001268323004 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268323132 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322053 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268323012 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322099 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322120 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/26/25 | 9/26/25 |
| ITSRV2149084123 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322235 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322995 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322154 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322894 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268323103 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322005 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/27/25 | 9/27/25 |
| ITSRV2165802599 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| ITSRV2149083968 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268323129 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268323145 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322247 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322047 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322981 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268322233 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/28/25 | 9/28/25 |
| ITSRV2149874698 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928211 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928765 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268934931 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928206 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928147 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928174 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/29/25 | 9/29/25 |
| ITSRV2149874393 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| ITSRV2165801342 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928170 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268934988 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268934971 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268927976 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928220 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928111 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928774 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268927977 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 9/30/25 | 9/30/25 |
| ITSRV2150189096 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2209217839 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046217 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037575 | ************6714 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048484 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046203 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048318 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037585 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048186 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048371 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2151197715 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| ITSRV2209217992 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269598516 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269560134 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269560308 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269598518 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269598513 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269560366 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269603459 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/2/25 | 10/2/25 |
| ITSRV2151649496 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| ITSRV2152045722 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| ITSRV2209217938 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270258317 | ************3892 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269951013 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269951011 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269912239 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270243960 | ************9378 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269939672 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269939660 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/3/25 | 10/3/25 |
| ITSRV2151649502 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |
| ITSRV2209217969 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269951012 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001269939666 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269912201 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269939701 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269950981 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/4/25 | 10/4/25 |
| ITSRV2151647443 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| ITSRV2209217904 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269951000 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269939702 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269912162 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269951034 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269939659 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/5/25 | 10/5/25 |
| ITSRV2152058591 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270252528 | ************7792 | INSPIRE RECOVERY CENTER, | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270558128 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270558255 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270573735 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270252475 | ************5754 | INSPIRE RECOVERY CENTER, | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270252511 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270558112 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270258358 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270754070 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744386 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744415 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271286339 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271280316 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271280364 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597182 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597023 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596967 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597009 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597091 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596954 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597070 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271596969 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597172 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271915326 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915365 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921756 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915369 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915334 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272200199 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219484 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200227 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200208 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472380 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472387 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472504 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472643 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868302 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472438 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/15/25 | 10/15/25 |
| ITSRV2156340270 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851215 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851282 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868413 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851248 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868256 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851244 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851202 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/16/25 | 10/16/25 |
| ITSRV2156839845 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| ITSRV2186363060 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200080 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172901 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200090 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172597 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172529 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172653 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200099 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172616 | ************5823 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| Q100001291143118 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/17/25 | 10/17/25 |
| ITSRV2186362981 | ************9183 | INSPIRE RECOVERY CENTER, | $9,500 | 10/18/25 | 10/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273172610 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172885 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172539 | *************5823 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200221 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172857 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172478 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200078 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200087 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001291143056 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/18/25 | 10/18/25 |
| ITSRV2156840034 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2186363312 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172783 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200186 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172627 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172709 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200160 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200122 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172462 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172467 | *************5823 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001291143127 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2186363010 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491959 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497459 | *************5465 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497310 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497527 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497540 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001274444977 | *************5823 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273492110 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491988 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497550 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001291143089 | *************9183 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/20/25 | 10/20/25 |
| ITSRV2158127132 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944063 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944195 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944121 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273941072 | *************5465 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944176 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944238 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001274444802 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/21/25 | 10/21/25 |
| ITSRV2158127036 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273941097 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944161 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944258 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944230 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944113 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273941000 | *************5465 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944031 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/22/25 | 10/22/25 |
| ITSRV2158885557 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444870 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444881 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444872 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274473743 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274473695 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274463196 | *************5465 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274467025 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/23/25 | 10/23/25 |
| ITSRV2159474471 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845326 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854929 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854940 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845372 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274824045 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854919 | *************8537 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845324 | *************5465 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/24/25 | 10/24/25 |
| ITSRV2159474241 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854836 | *************7317 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845282 | *************6644 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854950 | *************4275 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845331 | *************5465 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274824017 | *************0995 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845266 | *************1483 | INSPIRE RECOVERY CENTER, | | $9,500 | 10/25/25 | 10/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001274854895 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/25/25 | 10/25/25 |
| ITSRV2159474433 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845268 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854887 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845293 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274824055 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854943 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854944 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845306 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/26/25 | 10/26/25 |
| ITSRV2159852306 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275124406 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275132324 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275132323 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275124404 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275124451 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275136975 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275118540 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651839 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651824 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652263 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651779 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651796 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652239 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652328 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/28/25 | 10/28/25 |
| ITSRV2160839178 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651811 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651987 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275652215 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275652312 | ************1483 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275652216 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651862 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651789 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276155592 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182934 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276172955 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182923 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182898 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182981 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276172958 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276585330 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276576977 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276585211 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276570015 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276576987 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577126 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276613471 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 10/31/25 | 10/31/25 |
| ITSRV2162228029 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276585325 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276613482 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276577140 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276576965 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276585368 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569976 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276576988 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/1/25 | 11/1/25 |
| ITSRV2162228252 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276570013 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577162 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276585184 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276585120 | ************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577157 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577039 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276613479 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 11/2/25 | 11/2/25 |
| ITSRV2162675372 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276892931 | ************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276939205 | ************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276890930 | ************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276892982 | ************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276939061 | ************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276892916 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276892933 | ************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001276906838 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/3/25 | 11/3/25 |
| ITSRV2163140479 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277206676 | *************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277206695 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277206600 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277219937 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277197625 | *************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277244855 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277206622 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277244809 | *************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2163504438 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431208 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431253 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435058 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431246 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431239 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435119 | *************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431221 | *************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435101 | *************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2164691717 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171176 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171272 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278186157 | *************6644 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171262 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171411 | *************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171393 | *************4275 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171335 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171357 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2165667023 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278757775 | *************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278817120 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278811206 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278857860 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278817154 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278857772 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2165669775 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278757763 | *************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278817101 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278817102 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811195 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278857862 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278857774 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2165666814 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278811631 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278857797 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278857856 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278757762 | *************0995 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278817096 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278817098 | *************5465 | INSPIRE RECOVERY CENTER, | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279169046 | *************7317 | INSPIRE RECOVERY CENTER, | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279162400 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279169031 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279157674 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279162382 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279157681 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279169034 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279481214 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480836 | *************8537 | INSPIRE RECOVERY CENTER, | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279481007 | *************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480978 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279927003 | *************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279862735 | *************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279908929 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279908919 | *************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279916930 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280273364 | *************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280265132 | *************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280265158 | *************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280286363 | *************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280273348 | *************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/14/25 | 11/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280265134 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280286250 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280265182 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280273414 | ************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280273263 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280273142 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280265191 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280265138 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280273321 | ************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280286282 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280588938 | ************5920 | INSPIRE RECOVERY CENTER, | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592875 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592881 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592794 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592802 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900949 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901097 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901042 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901096 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053897 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053916 | ************4695 | INSPIRE RECOVERY CENTER, | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053833 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053940 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053918 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053824 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726654 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726664 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726665 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726607 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726586 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282023113 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282013607 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282023119 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282029910 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282023045 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282023016 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282022919 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282023108 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282013605 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282022944 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282029922 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251466 | ************4508 | INSPIRE RECOVERY CENTER, | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251444 | ************4508 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282023146 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282013621 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282030049 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282023087 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282022999 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282022976 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251525 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251437 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251478 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251458 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251456 | ************4508 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251477 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251429 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283176104 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283176019 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283176000 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283271696 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283151778 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283175987 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283271694 | ************4508 | INSPIRE RECOVERY CENTER, | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389577 | ************4508 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377325 | ************7575 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384739 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384741 | ************7745 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389420 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389511 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384887 | ************8492 | INSPIRE RECOVERY CENTER, | $9,500 | 11/26/25 | 11/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283384849 | ************7745 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389355 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389449 | ************4508 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389629 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283377334 | ************7575 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384736 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384777 | ************8492 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283377341 | ************7575 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389279 | ************4508 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389304 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719662 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384903 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384852 | ************8492 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384888 | ************7745 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389495 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384731 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719611 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389297 | ************4508 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384891 | ************7745 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377337 | ************7575 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384834 | ************8492 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384854 | ************8492 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719697 | ************0795 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389302 | ************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719456 | ************0710 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283377306 | ************7575 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389312 | ************0752 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384802 | ************7745 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719556 | ************8487 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719520 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384722 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389474 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389515 | ************4508 | INSPIRE RECOVERY CENTER, | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719647 | ************0795 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719476 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719471 | ************8487 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719616 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719603 | ************0710 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719624 | ************0752 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719706 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719604 | ************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284031861 | ************0710 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035851 | ************0752 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031830 | ************0795 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031813 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031843 | ************8487 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035924 | ************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035870 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035990 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207445 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207461 | ************0710 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207386 | ************0752 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284219105 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207441 | ************8487 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207381 | ************0795 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207447 | ************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284219129 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284757597 | ************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284847835 | ************0807 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757681 | ************9528 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757518 | ************0710 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757482 | ************0795 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284763111 | ************0752 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757516 | ************8487 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284847658 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101842 | ************0710 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107028 | ************4604 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101862 | ************0795 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106940 | ************0752 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106914 | ************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/5/25 | 12/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285101760 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101830 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107019 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285106965 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285106928 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101831 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101746 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101814 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285106923 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101778 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285106998 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285106992 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106990 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101758 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106973 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106955 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101759 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101782 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101885 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285397210 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285435124 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285411929 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285394109 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285397247 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285411953 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285397242 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285411965 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285629578 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631165 | ************4604 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629572 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629559 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631167 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631163 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629552 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631212 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876186 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876222 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876183 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876173 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876174 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876192 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876204 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2177655438 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177656218 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177656183 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655401 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655259 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655414 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655391 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317277 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317221 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317238 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317744 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317138 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317790 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317267 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178367597 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367806 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367658 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178369883 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367724 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367777 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178369372 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858515 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858531 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858575 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858546 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286859106 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858529 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286859073 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/12/25 | 12/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2178367152 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367459 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367886 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178369429 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367821 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178369704 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367380 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286859101 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858474 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858519 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858558 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286859061 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858373 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858446 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367405 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178369214 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367552 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367550 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178369461 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367713 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367593 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286859006 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858504 | ************9528 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858424 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286859107 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858413 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858572 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858453 | ************0807 | INSPIRE RECOVERY CENTER, | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179023454 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178945809 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178945418 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179023387 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178945895 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287191463 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287191547 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287202711 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287202709 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287191526 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179328499 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179366504 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179338196 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179365084 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179338321 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287435614 | ************0752 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287422818 | ************0795 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287435529 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287428792 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287428858 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179973010 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2179841305 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540769 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540922 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287624435 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288528380 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287611739 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288528268 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181564941 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181540862 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181540877 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181540800 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288563482 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528350 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528382 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528296 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181564582 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2181540882 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183410534 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2181540712 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| Q100001288528213 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| Q100001288563426 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001288528352 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289550942 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183410088 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181540673 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181540841 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181565060 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289550934 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288563495 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288528326 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288528179 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181540738 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2181540849 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2181564810 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2183409764 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288528368 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288563469 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289550699 | ************0710 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288528238 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182336598 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182336576 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182336568 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289080976 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289081016 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289080984 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183409740 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183299166 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183410068 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550905 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289539838 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550691 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409860 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409918 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183299047 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289539829 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550725 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550758 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183410117 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183298749 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183410056 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550970 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289539777 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550913 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183672846 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183697137 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183672320 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289751374 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289751056 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289765853 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183697217 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183672397 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183672479 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289751074 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289751121 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289765302 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183696447 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2183672312 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2183672306 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289765170 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289751044 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289751040 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184842549 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184789863 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184840059 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351017 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290341816 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351521 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2186363124 | ************6890 | INSPIRE RECOVERY CENTER, | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186382578 | ************1524 | INSPIRE RECOVERY CENTER, | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186362990 | ************8487 | INSPIRE RECOVERY CENTER, | $9,500 | 12/30/25 | 12/30/25 |
| Q100001293226829 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 12/30/25 | 12/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001291143161 | *************6890 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291143070 | *************8487 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291164352 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186383014 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/31/25 | 12/31/25 |
| Q100001293226835 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291164371 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2219465906 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2186382843 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291164344 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001293226779 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2190246331 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186382631 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2195054014 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291164384 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001293226749 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2190246290 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186382688 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291164375 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2195053337 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001293226713 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186382505 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2195053357 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2190246351 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291164284 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001293226753 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2195054931 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2186848570 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2190246356 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001293226760 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291408679 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2190246703 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2195053953 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001291651103 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187340939 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293226755 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187557473 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2195053331 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291791940 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293226764 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2190246758 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2195053590 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2190246615 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001292410824 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293226766 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2190246318 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2195053315 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292699683 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293226732 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2190246411 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2195053620 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293226818 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292699681 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2190246791 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2195053569 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292699677 | *************1524 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292979577 | *************9473 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293227345 | *************5679 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293226780 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2195052652 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2190246402 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293226808 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001292979544 | *************9473 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293227272 | *************5679 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2190246660 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195053935 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293226772 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293227404 | *************9473 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293227369 | *************5679 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474543 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2190751741 | *************6209 | INSPIRE RECOVERY CENTER, | | $9,500 | 1/14/26 | 1/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2195053575 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474523 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474542 | ************9473 | INSPIRE RECOVERY CENTER, | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195054024 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2191459309 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293863342 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956630 | ************9473 | INSPIRE RECOVERY CENTER, | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293863351 | ************1131 | INSPIRE RECOVERY CENTER, | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956631 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/15/26 | 1/15/26 |
| Q100001294221182 | ************9473 | INSPIRE RECOVERY CENTER, | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221121 | ************1131 | INSPIRE RECOVERY CENTER, | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192049920 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195053311 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221170 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221162 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192050029 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2195053604 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221215 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221108 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221163 | ************1131 | INSPIRE RECOVERY CENTER, | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192050195 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2195053351 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221253 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221131 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221155 | ************1131 | INSPIRE RECOVERY CENTER, | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475533 | ************1131 | INSPIRE RECOVERY CENTER, | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475530 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475447 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445694 | ************1131 | INSPIRE RECOVERY CENTER, | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445666 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445685 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193117938 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193117878 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832908 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832959 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193270904 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193270860 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294948324 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294948302 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194466683 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466721 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602670 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602682 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195626555 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036907 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901850 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296194978 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195627020 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036606 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901808 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296195013 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036581 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195626631 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901786 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296195032 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195595151 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195626714 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296195075 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296179641 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166938 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196157031 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296481620 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296485006 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196439594 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439344 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686344 | ************5679 | INSPIRE RECOVERY CENTER, | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686181 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2198766657 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297888132 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2198766602 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/30/26 | 1/30/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001297888026 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198769419 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297888154 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198769483 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297888039 | ************6209 | INSPIRE RECOVERY CENTER, | $9,500 | 2/1/26 | 2/1/26 |
| Q100001315166150 | ************5679 | INSPIRE RECOVERY CENTER, | $38,000 | 2/25/26 | 2/28/26 |
| Q100001202476579 | ************6251 | LAKERIDGE RECOVERY CENTER | $67,900 | 12/8/24 | 12/14/24 |
| ITSRV2043165621 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/24 | 12/15/24 |
| Q100001201699854 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/24 | 12/15/24 |
| ITSRV2043165584 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/24 | 12/16/24 |
| Q100001201699851 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/24 | 12/16/24 |
| ITSRV2043165526 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/24 | 12/17/24 |
| Q100001201699832 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/24 | 12/17/24 |
| ITSRV2043165424 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/24 | 12/18/24 |
| Q100001201699831 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/24 | 12/18/24 |
| ITSRV2043165471 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/24 | 12/19/24 |
| Q100001201699867 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/24 | 12/19/24 |
| ITSRV2043165614 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/24 | 12/20/24 |
| Q100001201699836 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/24 | 12/20/24 |
| ITSRV2043165478 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/24 | 12/21/24 |
| Q100001201699830 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/24 | 12/21/24 |
| ITSRV2043165461 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/24 | 12/22/24 |
| Q100001201699860 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/24 | 12/22/24 |
| ITSRV2043165553 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/24 | 12/23/24 |
| Q100001201699838 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/24 | 12/23/24 |
| ITSRV2043165433 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201699841 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/24 | 12/24/24 |
| ITSRV2043165563 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201699850 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/24 | 12/25/24 |
| ITSRV2043165594 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/24 | 12/26/24 |
| Q100001201699848 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/24 | 12/26/24 |
| ITSRV2043165665 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/24 | 12/27/24 |
| Q100001201699873 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/24 | 12/27/24 |
| ITSRV2043165451 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201699855 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/24 | 12/28/24 |
| ITSRV2043165601 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/24 | 12/29/24 |
| Q100001201699857 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/24 | 12/29/24 |
| Q100001202621338 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/24 | 12/30/24 |
| Q100001202621341 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/24 | 12/31/24 |
| Q100001205151890 | ************8993 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/1/25 | 1/1/25 |
| Q100001204701845 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/1/25 | 1/1/25 |
| Q100001210418302 | ************2106 | LAKERIDGE RECOVERY CENTER | $19,000 | 1/1/25 | 1/2/25 |
| ITSRV2057368857 | ************2106 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/2/25 | 1/2/25 |
| Q100001205033339 | ************8993 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/2/25 | 1/2/25 |
| Q100001204701844 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/2/25 | 1/2/25 |
| Q100001205151841 | ************8993 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/3/25 | 1/3/25 |
| Q100001204701841 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/3/25 | 1/3/25 |
| Q100001204701842 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/4/25 | 1/4/25 |
| Q100001205151840 | ************8993 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/4/25 | 1/4/25 |
| Q100001204701839 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/5/25 | 1/5/25 |
| Q100001205151842 | ************8993 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/5/25 | 1/5/25 |
| Q100001205033317 | ************8993 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/6/25 | 1/6/25 |
| Q100001204701848 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/6/25 | 1/6/25 |
| Q100001204701846 | ************6251 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/7/25 | 1/7/25 |
| Q100001205018255 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/25 | 1/7/25 |
| Q100001205018261 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/8/25 | 1/8/25 |
| Q100001205291367 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/25 | 1/9/25 |
| Q100001205575873 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/25 | 1/10/25 |
| Q100001205575861 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/25 | 1/11/25 |
| Q100001205575854 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/12/25 | 1/12/25 |
| Q100001205735231 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/13/25 | 1/13/25 |
| Q100001205724581 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/14/25 | 1/14/25 |
| Q100001205822380 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/15/25 | 1/15/25 |
| Q100001206318648 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206579162 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579177 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579169 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206895995 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/25 | 1/20/25 |
| Q100001207204493 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207414971 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/25 | 1/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001207951517 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/25 | 1/23/25 |
| Q100001208394315 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208394320 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208254875 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208558408 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208898232 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/25 | 1/28/25 |
| Q100001209032581 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209732978 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/25 | 1/30/25 |
| Q100001210087879 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087899 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087871 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/2/25 | 2/2/25 |
| Q100001210418295 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/3/25 | 2/3/25 |
| Q100001210749253 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/4/25 | 2/4/25 |
| Q100001210839125 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/5/25 | 2/5/25 |
| Q100001213862359 | ************4973 | LAKERIDGE RECOVERY CENTER | $77,600 | 2/6/25 | 2/13/25 |
| Q100001211425366 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/6/25 | 2/6/25 |
| Q100001211755827 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/7/25 | 2/7/25 |
| Q100001211755825 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/8/25 | 2/8/25 |
| Q100001211755816 | ************5821 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/9/25 | 2/9/25 |
| ITSRV2062474039 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/14/25 | 2/14/25 |
| Q100001213505322 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/14/25 | 2/14/25 |
| ITSRV2062474008 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/15/25 | 2/15/25 |
| Q100001213505289 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/15/25 | 2/15/25 |
| Q100001213499334 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/16/25 | 2/16/25 |
| ITSRV2062833144 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/25 | 2/17/25 |
| Q100001213741418 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/25 | 2/17/25 |
| ITSRV2063449656 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/25 | 2/18/25 |
| Q100001214134647 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/25 | 2/18/25 |
| ITSRV2063743606 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/25 | 2/19/25 |
| Q100001214325196 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/25 | 2/19/25 |
| ITSRV2064631630 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/25 | 2/20/25 |
| Q100001214851780 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/25 | 2/20/25 |
| ITSRV2065232771 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215240806 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/25 | 2/21/25 |
| ITSRV2065232670 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/25 | 2/22/25 |
| Q100001215240787 | ************4973 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/25 | 2/22/25 |
| Q100001226960075 | ************3228 | LAKERIDGE RECOVERY CENTER | $29,100 | 4/4/25 | 4/6/25 |
| Q100001227319216 | ************7238 | LAKERIDGE RECOVERY CENTER | $29,100 | 4/5/25 | 4/7/25 |
| Q100001226791901 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/7/25 | 4/7/25 |
| ITSRV2083790488 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791897 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791872 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791898 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2083790498 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/9/25 | 4/9/25 |
| Q100001226791879 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084609216 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227339810 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227339802 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2085143408 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671618 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671596 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2085143589 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671621 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671636 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2085143856 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671771 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671668 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227979760 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2085654529 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/14/25 | 4/14/25 |
| Q100001227979764 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086098883 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275766 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275761 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/15/25 | 4/15/25 |
| ITSRV2086234190 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228369747 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383184 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/16/25 | 4/16/25 |
| ITSRV2087189779 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228861618 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228922262 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087631889 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/18/25 | 4/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001229259460 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259540 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259465 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/19/25 | 4/19/25 |
| ITSRV2087631719 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259374 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/19/25 | 4/19/25 |
| ITSRV2087631902 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259545 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259544 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229629990 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088256282 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229629992 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088765833 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230007993 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229985893 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276533 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2089268131 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276541 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2090667896 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231179559 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231180028 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090667849 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231179557 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180044 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180026 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667919 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231179549 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667856 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231179567 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180056 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2091101402 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521302 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521280 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/28/25 | 4/28/25 |
| ITSRV2091818189 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926004 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926015 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231930530 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2091873037 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231930536 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 4/30/25 | 4/30/25 |
| Q100001234680378 | ************7238 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232619313 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232941120 | ************3228 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/2/25 | 5/2/25 |
| Q100001236378348 | ************3908 | LAKERIDGE RECOVERY CENTER | $58,200 | 5/2/25 | 5/7/25 |
| Q100001236378338 | ************4553 | LAKERIDGE RECOVERY CENTER | $48,500 | 5/3/25 | 5/7/25 |
| Q100001236378351 | ************7030 | LAKERIDGE RECOVERY CENTER | $48,500 | 5/3/25 | 5/7/25 |
| Q100001235714166 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,700 | 5/7/25 | 5/7/25 |
| ITSRV2098644570 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2118687691 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2096180970 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234680391 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234680402 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/8/25 | 5/8/25 |
| Q100001236309119 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/8/25 | 5/8/25 |
| Q100001238732637 | ************6673 | LAKERIDGE RECOVERY CENTER | $48,500 | 5/8/25 | 5/12/25 |
| Q100001235714165 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,700 | 5/8/25 | 5/8/25 |
| ITSRV2096180952 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2098644403 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680383 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/9/25 | 5/9/25 |
| Q100001236309113 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235714188 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,700 | 5/9/25 | 5/9/25 |
| Q100001234680386 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2098644834 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096181021 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680463 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/10/25 | 5/10/25 |
| Q100001236309132 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680413 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680440 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680479 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096180903 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2098643949 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680437 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680422 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/11/25 | 5/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001236309087 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2097043929 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2098643999 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260187 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260200 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235265838 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/12/25 | 5/12/25 |
| Q100001236309112 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2098682972 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097043761 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2098644661 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260165 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260216 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235265840 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| Q100001236341608 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| Q100001236309130 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2098643969 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2128918622 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097552996 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235553498 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| Q100001236309117 | ************3908 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235553491 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| Q100001236341618 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235553488 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| Q100001255430122 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2098683450 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2139941399 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098811300 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236341612 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236355152 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236355158 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236341625 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098811757 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341617 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355161 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355178 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341628 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098683028 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2139909226 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098811418 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355159 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236341626 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236341624 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355156 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098811396 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2128804937 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236341621 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355168 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236341616 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355155 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| Q100001255342986 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099288877 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099193287 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2140232240 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641951 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641999 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236632667 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236607790 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2128804886 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099728077 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236938124 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236938111 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970628 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970564 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| Q100001255342994 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2100029784 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2099993400 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144209 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158559 | ************7030 | LAKERIDGE DOCOVERY CENTER | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144214 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158546 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/21/25 | 5/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2101147771 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2101019167 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812812 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237770342 | ************6673 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237770372 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812824 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2102158085 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238497125 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238505067 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238712216 | ************5502 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102154547 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238505012 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238497129 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102154480 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238497058 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238504996 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102154378 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238496933 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238505055 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102507929 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238712214 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238705953 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102507939 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/28/25 | 5/28/25 |
| Q100001241615015 | ************8268 | LAKERIDGE RECOVERY CENTER | $38,800 | 5/28/25 | 5/31/25 |
| Q100001238712223 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/28/25 | 5/28/25 |
| Q100001241615013 | ************6702 | LAKERIDGE RECOVERY CENTER | $38,800 | 5/28/25 | 5/31/25 |
| Q100001238705938 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2103557942 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352263 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352267 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2104549054 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239975894 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239975875 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104549202 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239975867 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239975778 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104549010 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239975791 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239975864 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/1/25 | 6/1/25 |
| Q100001247639519 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/1/25 | 6/1/25 |
| Q100001247639514 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/1/25 | 6/1/25 |
| ITSRV2114105272 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2104548710 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239975785 | ************4553 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/2/25 | 6/2/25 |
| Q100001241326851 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/2/25 | 6/2/25 |
| Q100001239975810 | ************7030 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/2/25 | 6/2/25 |
| Q100001246042267 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/2/25 | 6/2/25 |
| Q100001246034772 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2114105766 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/3/25 | 6/3/25 |
| Q100001241927327 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/3/25 | 6/3/25 |
| Q100001241326869 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/3/25 | 6/3/25 |
| Q100001241927329 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/3/25 | 6/3/25 |
| Q100001246034769 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/3/25 | 6/3/25 |
| Q100001246042281 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2114103461 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/4/25 | 6/4/25 |
| Q100001241927328 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/4/25 | 6/4/25 |
| Q100001241927308 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/4/25 | 6/4/25 |
| Q100001241326876 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/4/25 | 6/4/25 |
| Q100001246034737 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/4/25 | 6/4/25 |
| Q100001246042284 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2114104752 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241927326 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/5/25 | 6/5/25 |
| Q100001241927309 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/5/25 | 6/5/25 |
| Q100001241927306 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/5/25 | 6/5/25 |
| Q100001246042282 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/5/25 | 6/5/25 |
| Q100001246034748 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/5/25 | 6/5/25 |
| ITSRV2114105005 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241927323 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/6/25 | 6/6/25 |
| Q100001241927313 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/6/25 | 6/6/25 |
| Q100001241927339 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/6/25 | 6/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001246042248 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/6/25 | 6/6/25 |
| Q100001246034752 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/6/25 | 6/6/25 |
| ITSRV2114103539 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241927311 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/7/25 | 6/7/25 |
| Q100001241016431 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241927312 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/7/25 | 6/7/25 |
| Q100001246034764 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/7/25 | 6/7/25 |
| Q100001246042288 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/7/25 | 6/7/25 |
| ITSRV2114104562 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241016442 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241927303 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/8/25 | 6/8/25 |
| Q100001241927332 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,700 | 6/8/25 | 6/8/25 |
| Q100001246042269 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/8/25 | 6/8/25 |
| Q100001246034745 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/8/25 | 6/8/25 |
| ITSRV2114104834 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241584304 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241584303 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241584317 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/9/25 | 6/9/25 |
| Q100001246034751 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/9/25 | 6/9/25 |
| Q100001246042252 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/9/25 | 6/9/25 |
| ITSRV2114104283 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241857515 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241857489 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241857465 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/10/25 | 6/10/25 |
| Q100001246034743 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/10/25 | 6/10/25 |
| Q100001246042251 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/10/25 | 6/10/25 |
| ITSRV2114103493 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178560 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178559 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178566 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/11/25 | 6/11/25 |
| Q100001246034749 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/11/25 | 6/11/25 |
| Q100001246042289 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/11/25 | 6/11/25 |
| ITSRV2114105505 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047327 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047023 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047338 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/12/25 | 6/12/25 |
| Q100001246042287 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/12/25 | 6/12/25 |
| Q100001246034762 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/12/25 | 6/12/25 |
| ITSRV2114105070 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047143 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047103 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047309 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/13/25 | 6/13/25 |
| Q100001246042262 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/13/25 | 6/13/25 |
| Q100001246034761 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/13/25 | 6/13/25 |
| ITSRV2114103418 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047278 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047300 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047064 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/14/25 | 6/14/25 |
| Q100001246042255 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/14/25 | 6/14/25 |
| Q100001246034773 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/14/25 | 6/14/25 |
| ITSRV2114103585 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047114 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047110 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047326 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/15/25 | 6/15/25 |
| Q100001246034768 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/15/25 | 6/15/25 |
| Q100001246042290 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/15/25 | 6/15/25 |
| ITSRV2114105232 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355763 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355673 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355753 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/16/25 | 6/16/25 |
| Q100001246034757 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/16/25 | 6/16/25 |
| Q100001246042258 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/16/25 | 6/16/25 |
| ITSRV2114104097 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675808 | ************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675812 | ************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675838 | ************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/17/25 | 6/17/25 |
| Q100001246042285 | ************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/17/25 | 6/17/25 |
| Q100001246034738 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/17/25 | 6/17/25 |
| ITSRV2114103385 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/18/25 | 6/18/25 |
| Q100001246034756 | ************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/18/25 | 6/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001244042249 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244042209 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244042200 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/18/25 | 6/18/25 |
| Q100001246042259 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/18/25 | 6/18/25 |
| ITSRV2114104339 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244719251 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/19/25 | 6/19/25 |
| Q100001245024356 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244718776 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/19/25 | 6/19/25 |
| Q100001246042283 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/19/25 | 6/19/25 |
| Q100001246034741 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/19/25 | 6/19/25 |
| ITSRV2114103289 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244718769 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719260 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719241 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/20/25 | 6/20/25 |
| Q100001246034740 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/20/25 | 6/20/25 |
| Q100001246042291 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/20/25 | 6/20/25 |
| ITSRV2114104506 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718780 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719265 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719228 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/21/25 | 6/21/25 |
| Q100001246042272 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/21/25 | 6/21/25 |
| Q100001246034747 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/21/25 | 6/21/25 |
| ITSRV2114757282 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244718755 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/22/25 | 6/22/25 |
| Q100001246042280 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719301 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719290 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/22/25 | 6/22/25 |
| Q100001246465148 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/22/25 | 6/22/25 |
| ITSRV2114757878 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024931 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/23/25 | 6/23/25 |
| Q100001246042271 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024714 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024715 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/23/25 | 6/23/25 |
| Q100001246465098 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/23/25 | 6/23/25 |
| ITSRV2114757620 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245337045 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/24/25 | 6/24/25 |
| Q100001246042249 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245337059 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/24/25 | 6/24/25 |
| Q100001246465043 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245337047 | *************5321 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/24/25 | 6/24/25 |
| ITSRV2114103233 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246042270 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246042244 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246034730 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246042246 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/25/25 | 6/25/25 |
| ITSRV2114103352 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246042261 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246042263 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246034754 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246042250 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/26/25 | 6/26/25 |
| ITSRV2114758098 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246777360 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465064 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246777437 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465107 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246777391 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465078 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246776873 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465128 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246776862 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246777426 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465047 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465041 | *************8268 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246910771 | *************6930 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246777397 | *************7482 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750375 | *************6702 | LAKERIDGE RECOVERY CENTER | $9,500 | 6/30/25 | 6/30/25 |
| Q100001248691191 | *************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/2/25 | 7/2/25 |
| Q100001248691202 | *************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/2/25 | 7/2/25 |
| Q100001248691165 | *************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/2/25 | 7/2/25 |
| Q100001248691171 | *************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/2/25 | 7/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001248691183 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/3/25 | 7/3/25 |
| Q100001248691190 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/3/25 | 7/3/25 |
| Q100001248691185 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/3/25 | 7/3/25 |
| Q100001248691167 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/3/25 | 7/3/25 |
| Q100001248691194 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/4/25 | 7/4/25 |
| Q100001248691179 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/4/25 | 7/4/25 |
| Q100001248180410 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/4/25 | 7/4/25 |
| Q100001248691175 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/4/25 | 7/4/25 |
| Q100001248691178 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/4/25 | 7/4/25 |
| Q100001248691221 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001248691173 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001248691199 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001248180406 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/5/25 | 7/5/25 |
| Q100001248919183 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001248691210 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248180414 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/6/25 | 7/6/25 |
| Q100001248919177 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248691184 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248691196 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248180407 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/7/25 | 7/7/25 |
| Q100001249617379 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001250584049 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001250584057 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001250584037 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001249617505 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001248537401 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/8/25 | 7/8/25 |
| Q100001249617510 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249617486 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249617480 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001248721863 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248653791 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667669 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248653793 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667667 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/9/25 | 7/9/25 |
| Q100001249104774 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158149 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249123621 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158172 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249123648 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249565654 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249565623 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579085 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579095 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249565628 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249565679 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249565671 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249565613 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579026 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579094 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579108 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249565678 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249565687 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579104 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249565663 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/13/25 | 7/13/25 |
| Q100001250141836 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250142283 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250163213 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250163191 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250141818 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250141814 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250141837 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163204 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163215 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250142282 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250422208 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422264 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422180 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422247 | ************8648 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422139 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250810539 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/17/25 | 7/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001250857260 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/17/25 | 7/17/25 |
| Q100001250806151 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/17/25 | 7/17/25 |
| Q100001250810540 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/17/25 | 7/17/25 |
| Q100001252301103 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/17/25 | 7/17/25 |
| Q100001252301114 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/17/25 | 7/17/25 |
| Q100001252301121 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/18/25 | 7/18/25 |
| Q100001251173344 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251227997 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252020171 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252301113 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/18/25 | 7/18/25 |
| Q100001252020205 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252020203 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001252301115 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/19/25 | 7/19/25 |
| Q100001252301101 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/19/25 | 7/19/25 |
| Q100001251173430 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001252020192 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251228001 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251173402 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251228008 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252020178 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252020177 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252301118 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/20/25 | 7/20/25 |
| Q100001252301116 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/20/25 | 7/20/25 |
| Q100001251527344 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252020148 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251514634 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252020181 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252595203 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/21/25 | 7/21/25 |
| Q100001252595202 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/21/25 | 7/21/25 |
| Q100001252020186 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251833172 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252946421 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/22/25 | 7/22/25 |
| Q100001251823361 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252946422 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/22/25 | 7/22/25 |
| Q100001252020174 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020187 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020183 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020154 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020184 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/23/25 | 7/23/25 |
| Q100001253795663 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/23/25 | 7/23/25 |
| Q100001253629063 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,700 | 7/23/25 | 7/23/25 |
| Q100001252511741 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252511733 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974972 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252560763 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252511742 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252552127 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974958 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252974964 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975339 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975004 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975003 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252974990 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975010 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252974960 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252974996 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253313018 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975369 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975050 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975041 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252974989 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252975000 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252974986 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252975326 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313025 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313044 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253313030 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253594971 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253324223 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253313068 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/28/25 | 7/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001253313123 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253594925 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594980 | ************3916 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594970 | ************0730 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594984 | ************8250 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594973 | ************6036 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594950 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772430 | ************6442 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772413 | ************0693 | LAKERIDGE RECOVERY CENTER | $9,500 | 7/30/25 | 7/30/25 |
| ITSRV2130469835 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/1/25 | 8/1/25 |
| Q100001256080375 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/1/25 | 8/1/25 |
| Q100001256387254 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/1/25 | 8/1/25 |
| Q100001256080234 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/1/25 | 8/1/25 |
| Q100001256387222 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/1/25 | 8/1/25 |
| ITSRV2130469797 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/2/25 | 8/2/25 |
| Q100001256387206 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/2/25 | 8/2/25 |
| Q100001256387201 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/2/25 | 8/2/25 |
| Q100001256387214 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/2/25 | 8/2/25 |
| Q100001256387162 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/2/25 | 8/2/25 |
| ITSRV2130477584 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256387260 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256080244 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256080386 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256387583 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256387221 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/3/25 | 8/3/25 |
| ITSRV2130002828 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256080378 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256387161 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256080247 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256080379 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256387648 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/4/25 | 8/4/25 |
| ITSRV2130002346 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256080384 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256080253 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256976308 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256080267 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256387213 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| ITSRV2131393549 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001256976118 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001256707231 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001256707271 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001256707236 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001256387645 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| ITSRV2131684613 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166523 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166668 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166555 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166522 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166670 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| ITSRV2131684839 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257411545 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257411486 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257790604 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257411572 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257166811 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| ITSRV2130910577 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256605859 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332088 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256654432 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295736 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257411577 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| ITSRV2130911862 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256927481 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256295811 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256654434 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256605852 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256332116 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/10/25 | 8/10/25 |
| ITSRV2130910830 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256595885 | ************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256927472 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/11/25 | 8/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001256605897 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256654442 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256654449 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/11/25 | 8/11/25 |
| ITSRV2131334668 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256927451 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256964476 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256918834 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256964469 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/12/25 | 8/12/25 |
| Q100001256927479 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/12/25 | 8/12/25 |
| ITSRV2132541556 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681638 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685629 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685672 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685738 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681613 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/13/25 | 8/13/25 |
| ITSRV2132541573 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257685624 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257627748 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257685684 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257681628 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257681610 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/14/25 | 8/14/25 |
| ITSRV2133116374 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258009228 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258064245 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258064282 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258046245 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258046246 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/15/25 | 8/15/25 |
| ITSRV2133122118 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258046263 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258046238 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064247 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258009152 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064278 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/16/25 | 8/16/25 |
| ITSRV2133116404 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258046275 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258009198 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258064275 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258046244 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258064254 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/17/25 | 8/17/25 |
| ITSRV2133981658 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258654476 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258622430 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258672233 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258672239 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258654232 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/18/25 | 8/18/25 |
| ITSRV2133981705 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654248 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258622427 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654287 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258672257 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258672259 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/19/25 | 8/19/25 |
| ITSRV2134225858 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846233 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859947 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846131 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258859959 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846137 | *************0225 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/20/25 | 8/20/25 |
| ITSRV2135273081 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259460537 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409054 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409059 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259460596 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/21/25 | 8/21/25 |
| ITSRV2135735399 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739526 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259780672 | *************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259780746 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739528 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/22/25 | 8/22/25 |
| ITSRV2135738304 | *************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739521 | *************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739453 | *************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/23/25 | 8/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001259780644 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780655 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/23/25 | 8/23/25 |
| ITSRV2135735018 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739460 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260613226 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739517 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259780673 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/24/25 | 8/24/25 |
| ITSRV2137021184 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260406594 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260613239 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260406615 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260613231 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/25/25 | 8/25/25 |
| ITSRV2137020716 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260613221 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260406560 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260613229 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260406565 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260601194 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260613209 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601200 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260613236 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261240915 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213524 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261240937 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213509 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707477 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261706972 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261706974 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707478 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707505 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707045 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707408 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261706991 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707007 | ************4413 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707520 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261706967 | ************2909 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707529 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707523 | ************2415 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707459 | ************5960 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/1/25 | 9/1/25 |
| Q100001263720515 | ************6583 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/2/25 | 9/2/25 |
| Q100001263720496 | ************6583 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263720482 | ************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263394404 | ************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263720509 | ************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263720486 | ************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001264127143 | ************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001263720523 | ************6583 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263394925 | ************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263720514 | ************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264127136 | ************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263394958 | ************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263720484 | ************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264127134 | ************6583 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264127178 | ************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264127166 | ************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264127179 | ************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264127142 | ************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264127181 | ************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264127133 | ************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264127135 | ************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264127180 | ************6583 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264127172 | ************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264127171 | ************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264127121 | ************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264127128 | ************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264127173 | ************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264127155 | ************6583 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264127139 | ************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264127186 | ************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264127187 | ************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264127141 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264127174 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264127137 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001265141684 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127149 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264127192 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001265141734 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264467869 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001264468081 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001264467899 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001264468092 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001264467901 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265141650 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264827873 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265110009 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265109998 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410681 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265109975 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001264485158 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485197 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485246 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265141578 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485449 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264827948 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265141574 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264821028 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820505 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820533 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264827870 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264821068 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820477 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820500 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264827944 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141571 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264821082 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820518 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820515 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827877 | *************8150 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820536 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265133462 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264821026 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827921 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141719 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141688 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141580 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141695 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141594 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426398 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426484 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426456 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426461 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426475 | *************6583 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/16/25 | 9/16/25 |
| Q100001268322798 | *************6583 | LAKERIDGE RECOVERY CENTER | $28,500 | 9/17/25 | 9/19/25 |
| Q100001266683205 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683363 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683256 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683107 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266683372 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683167 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683287 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683221 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683317 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683216 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683208 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683315 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266683383 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683255 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683328 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683355 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266683245 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/21/25 | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266683239 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683257 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266683280 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170120 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169946 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170110 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169820 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169850 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169902 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169900 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170071 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301807 | *************8184 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301763 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301790 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301743 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268322871 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268553969 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268553994 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322990 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268554002 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268553930 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268323003 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268553923 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268553932 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268553982 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268323087 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268554003 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268553981 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928014 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268553965 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269048664 | *************1263 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269048720 | *************5570 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269048725 | *************9666 | LAKERIDGE RECOVERY CENTER | $9,500 | 9/30/25 | 9/30/25 |
| Q100001271647597 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/1/25 | 10/1/25 |
| Q100001271006394 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/1/25 | 10/1/25 |
| Q100001271647566 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/1/25 | 10/1/25 |
| ITSRV2172345413 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271647545 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271006466 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271647614 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| Q100001283128080 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/2/25 | 10/2/25 |
| ITSRV2170696823 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271006365 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271647550 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271647602 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001282047545 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| ITSRV2170696778 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001272225773 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001272225785 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001272225771 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001282047538 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| ITSRV2170695100 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001272225751 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001272225745 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001272225753 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001282047543 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| ITSRV2170695001 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272225804 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272225797 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272225774 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001282047415 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| ITSRV2171286886 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272225724 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272225736 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272225732 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001282485746 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/7/25 | 10/7/25 |
| Q100001270754047 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270753959 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744382 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271286371 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/9/25 | 10/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271343069 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271286374 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271596953 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596942 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596943 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596972 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597131 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596990 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/11/25 | 10/11/25 |
| Q100001281576953 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597067 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271596985 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597033 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/12/25 | 10/12/25 |
| Q100001303023093 | *************4966 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272200041 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219480 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272213432 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272213421 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219430 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272199995 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272472465 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472396 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472512 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868293 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851199 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868172 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/16/25 | 10/16/25 |
| Q100001275160692 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/16/25 | 10/16/25 |
| Q100001273497732 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497728 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/17/25 | 10/17/25 |
| Q100001274878097 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/17/25 | 10/17/25 |
| Q100001276906842 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497466 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497448 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/18/25 | 10/18/25 |
| Q100001274878201 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/18/25 | 10/18/25 |
| Q100001276906818 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497737 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497440 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/19/25 | 10/19/25 |
| Q100001276906822 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/19/25 | 10/19/25 |
| Q100001274878111 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/19/25 | 10/19/25 |
| Q100001273497715 | *************4219 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497641 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/20/25 | 10/20/25 |
| Q100001274878270 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/20/25 | 10/20/25 |
| Q100001276906844 | *************8077 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273944089 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275161287 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275161280 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275161149 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275161091 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001273944024 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275161082 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275160982 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275624670 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275624792 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001274444970 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275624674 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275911771 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275124326 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275911907 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275118406 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118438 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275911760 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275124375 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275911920 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275124405 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275118484 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275911922 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275911802 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275401433 | *************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276628349 | *************6452 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001276628232 | *************5972 | LAKERIDGE RECOVERY CENTER | $9,700 | 10/27/25 | 10/27/25 |
| Q100001275401292 | *************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/27/25 | 10/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275651806 | ************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651900 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652295 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651849 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276173086 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651895 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651773 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651942 | ************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276173083 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173117 | ************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276182996 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173101 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276585299 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569965 | ************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577001 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569989 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 10/31/25 | 10/31/25 |
| ITSRV2162170900 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276570041 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276585389 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276569936 | ************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276576985 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/1/25 | 11/1/25 |
| ITSRV2162171330 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276570002 | ************6565 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276570037 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276585492 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577131 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/2/25 | 11/2/25 |
| ITSRV2162641481 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276892932 | ************0357 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276939118 | ************6452 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276890945 | ************5972 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279634952 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279357921 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279634993 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279634991 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001280014684 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001278817109 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279481248 | ************3242 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2172345598 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| ITSRV2170694314 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282046749 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001283128325 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| ITSRV2170694351 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2172345259 | ************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2172345262 | ************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2172345261 | ************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2172347864 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001283128204 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001282046790 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001283127869 | ************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001283127864 | ************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001283127868 | ************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2172345321 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172347612 | ************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172345287 | ************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172348387 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172345297 | ************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283128329 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127931 | ************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127910 | ************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127921 | ************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127941 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172347610 | ************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172345295 | ************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172366156 | ************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172347606 | ************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172345278 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283127925 | ************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283127898 | ************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283127915 | ************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283127872 | ************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283127928 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172349274 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172346658 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172349284 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172346717 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172353802 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129583 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129580 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129893 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129921 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129651 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172346958 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2172349372 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2172349005 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2172349440 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2172349056 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283129644 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283130027 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283129593 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283130019 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283129941 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2172347027 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2172346709 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2172346650 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2172348988 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2172366168 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283130018 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283129898 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283129575 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283129584 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283129650 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2172347017 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| ITSRV2172349000 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| ITSRV2172349319 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001283129976 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001282251556 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283129587 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001282253352 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283129946 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,700 | 11/24/25 | 11/24/25 |
| Q100001283389424 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384544 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389322 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384674 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384609 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389404 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389045 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384612 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384687 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384676 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389135 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384793 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384820 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384743 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389143 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384664 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384668 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389289 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389098 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384558 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384559 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389140 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389242 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384654 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384647 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389134 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384535 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384637 | *************3868 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384832 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389146 | *************4677 | LAKERIDGE RECOVERY CENTER | $9,500 | 11/30/25 | 11/30/25 |
| ITSRV2176504770 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2176504771 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001284035937 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/1/25 | 12/1/25 |
| Q100001285652561 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001284031836 | *************0818 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/1/25 | 12/1/25 |
| Q100001285652560 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/1/25 | 12/1/25 |
| Q100001284035995 | *************5063 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/1/25 | 12/1/25 |
| ITSRV2177203087 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| ITSRV2176504824 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| ITSRV2176504845 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| Q100001284035915 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285652621 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| Q100001285998850 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| Q100001285652640 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/2/25 | 12/2/25 |
| ITSRV2176507063 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2176504801 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2177203090 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| Q100001284207554 | *************9129 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285998852 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| Q100001285652563 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| Q100001285652586 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2177203152 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2176713877 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2177203111 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2177203071 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| Q100001285753027 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| Q100001285998862 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| Q100001285998838 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| Q100001285998892 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2176713876 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2176714087 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2178467804 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2177207801 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285753005 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285753028 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| Q100001286759582 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285998853 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2177207799 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2177203041 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2176714200 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2178467749 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285753062 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| Q100001286759488 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285998864 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285998814 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2176714141 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2177203440 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2176714095 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2177203164 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285999124 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285753084 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285753032 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285998905 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2179013097 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179013026 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2178466464 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| Q100001286759608 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| Q100001285629601 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287173803 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| Q100001287173749 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179990948 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/9/25 | 12/9/25 |
| Q100001285629589 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876258 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876252 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287637439 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/9/25 | 12/9/25 |
| ITSRV2179988283 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/10/25 | 12/10/25 |
| ITSRV2177655358 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876298 | *************3735 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876245 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286317240 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287637421 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/10/25 | 12/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2179988344 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2178367879 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177655305 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2181098870 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/11/25 | 12/11/25 |
| Q100001287637478 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/11/25 | 12/11/25 |
| Q100001286858640 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/11/25 | 12/11/25 |
| Q100001288264538 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/11/25 | 12/11/25 |
| Q100001286317202 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178367714 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367751 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181100318 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/12/25 | 12/12/25 |
| ITSRV2178369749 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858574 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286859075 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288264555 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/12/25 | 12/12/25 |
| Q100001286858496 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178368191 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367659 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178369525 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181101319 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/13/25 | 12/13/25 |
| Q100001286859140 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858577 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858500 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288264527 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/13/25 | 12/13/25 |
| ITSRV2181101488 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/14/25 | 12/14/25 |
| ITSRV2178367517 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178367920 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178369483 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858652 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288264575 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/14/25 | 12/14/25 |
| Q100001286859124 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858494 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178945622 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179023251 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178945898 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181100293 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/15/25 | 12/15/25 |
| Q100001287191563 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288264518 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/15/25 | 12/15/25 |
| Q100001287191490 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287202636 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179840997 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2182396487 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/16/25 | 12/16/25 |
| ITSRV2179841511 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179841063 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287611720 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287611773 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289125923 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/16/25 | 12/16/25 |
| Q100001287611741 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179842061 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2179842189 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182396372 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/17/25 | 12/17/25 |
| ITSRV2179841178 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287611749 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287611813 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289125799 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/17/25 | 12/17/25 |
| Q100001287611839 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182357815 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182357879 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183920255 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/18/25 | 12/18/25 |
| ITSRV2182357881 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289854858 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,700 | 12/18/25 | 12/18/25 |
| Q100001289093435 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289093373 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289093347 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182357882 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182357822 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182357784 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182357786 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093438 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093343 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289093344 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093376 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182357845 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182357775 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182357890 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182357938 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093490 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093399 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093448 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093345 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182357773 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357811 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357910 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357933 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093456 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093372 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093331 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093460 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357812 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358084 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182357808 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358037 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093455 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093364 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093378 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093471 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183409323 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409594 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409350 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409897 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550743 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550635 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550452 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550445 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409461 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409295 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409309 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183410064 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550450 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550421 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550883 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550557 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409481 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409408 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409190 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409463 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550562 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550567 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550341 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550508 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2184840094 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184790992 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184842656 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184792460 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290351079 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290341806 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290341822 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290351104 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184790010 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184840414 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184790250 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184840129 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290351083 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290341844 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290351103 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290341843 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184840142 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184840157 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184790187 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184789980 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001290351112 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290351117 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290341842 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290341839 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184789874 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184840807 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184789828 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2184840082 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290341810 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290341804 | *************4045 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351081 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290351071 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2186848554 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2185859806 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2185829859 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291408671 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/25 | 12/30/25 |
| Q100001290839264 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/25 | 12/30/25 |
| Q100001290878541 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2185829908 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2185859899 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186848599 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/25 | 12/31/25 |
| Q100001290839326 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/25 | 12/31/25 |
| Q100001290878564 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291408705 | *************9428 | LAKERIDGE RECOVERY CENTER | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186868645 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2185829948 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/1/26 | 1/1/26 |
| Q100001290839354 | *************2641 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291432849 | *************0269 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/1/26 | 1/1/26 |
| Q100001293380782 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293607366 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293607351 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293607367 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001293380857 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001293607354 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001293380837 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| ITSRV2192539549 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293380912 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293380849 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293380848 | *************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293607331 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001294492684 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| ITSRV2192539364 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| ITSRV2192539874 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380908 | *************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380802 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380909 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001294492599 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001294492669 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| ITSRV2192539445 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380865 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001294492649 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380785 | *************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380851 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293607399 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380914 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293380876 | *************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293607374 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293607340 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293380791 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| ITSRV2192539570 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293380856 | *************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293380918 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293380873 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293607361 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001294492703 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| ITSRV2192539467 | *************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293607356 | *************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293380878 | *************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293380811 | *************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293380931 | *************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294492601 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| ITSRV2192539466 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293380862 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293380807 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001294492671 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293607408 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293226830 | ************5192 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293380872 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| ITSRV2192539656 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/12/26 | 1/12/26 |
| Q100001292979548 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293227333 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293226731 | ************5192 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492877 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,700 | 1/12/26 | 1/12/26 |
| Q100001292979571 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293227374 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293226756 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293227286 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293227384 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293227324 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293226724 | ************5192 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293227347 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474663 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474669 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474642 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474696 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293474605 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293895573 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293895564 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293895590 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293863295 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293895632 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2192475799 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475879 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475792 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475860 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475801 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2193118034 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445957 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445882 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445889 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294833033 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445875 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445915 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475731 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2193118174 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192503959 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475804 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475855 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475585 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445725 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294482614 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445895 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445845 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445912 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294832995 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475765 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192503872 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475910 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475712 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475684 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2193118271 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445861 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294482482 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445967 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445825 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294833098 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445789 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2193117947 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475581 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475569 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2192475545 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192503893 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192503978 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294482524 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294832964 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445701 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445712 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445736 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294482620 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294832961 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118134 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118075 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118113 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118084 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118201 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193117931 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833005 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833068 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832957 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833059 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833099 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193302435 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302280 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967619 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967578 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302343 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302285 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302352 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302295 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967569 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967687 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967628 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967584 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602706 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466822 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466960 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466404 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466933 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466808 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466965 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602672 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602668 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602641 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602584 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602674 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195594983 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195626476 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195626416 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195594905 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195626488 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195626469 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296194921 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296194933 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296194885 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179551 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296194923 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179557 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195594719 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195626410 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195626778 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195626515 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195626678 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195594791 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296194961 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179467 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296194932 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296194955 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296194883 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179501 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195626490 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2195626554 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195595048 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195626459 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195626514 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195594874 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296194905 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179525 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296194971 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296194930 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296194941 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179607 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195626654 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195626494 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195626489 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195626560 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195595168 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195594786 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296194977 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296194928 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296195045 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296179530 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296194937 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296179502 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166913 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166881 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196167012 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166870 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166865 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166853 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484969 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484938 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484959 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484945 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296485052 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484995 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196439579 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439741 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439702 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439596 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439761 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196439479 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686423 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686395 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686346 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686251 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686308 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686374 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297218061 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197586421 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197586545 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2199333012 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197586459 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197586450 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297218003 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297217985 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297217961 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297217982 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| Q100001298193286 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2199332906 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2199332982 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2199332895 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2199332796 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2199332980 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193201 | ************0238 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193271 | ************1730 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193193 | ************6790 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193113 | ************2969 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193257 | ************2451 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298193254 | ************9633 | LAKERIDGE RECOVERY CENTER | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2201206467 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/1/26 | 2/1/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001299214211 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/1/26 | 2/1/26 |
| ITSRV2201206275 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/2/26 | 2/2/26 |
| ITSRV2201206398 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/2/26 | 2/2/26 |
| Q100001299214078 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/2/26 | 2/2/26 |
| Q100001299214167 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/2/26 | 2/2/26 |
| ITSRV2201207660 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/3/26 | 2/3/26 |
| ITSRV2201206327 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/3/26 | 2/3/26 |
| Q100001299214089 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/3/26 | 2/3/26 |
| Q100001299214181 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/3/26 | 2/3/26 |
| ITSRV2202438895 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/4/26 | 2/4/26 |
| ITSRV2202438920 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/4/26 | 2/4/26 |
| Q100001299926261 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/4/26 | 2/4/26 |
| Q100001299926248 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/4/26 | 2/4/26 |
| ITSRV2202926630 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/5/26 | 2/5/26 |
| ITSRV2202926722 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/5/26 | 2/5/26 |
| Q100001300161038 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/5/26 | 2/5/26 |
| Q100001300160959 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/5/26 | 2/5/26 |
| ITSRV2202926680 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/6/26 | 2/6/26 |
| ITSRV2202926648 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/6/26 | 2/6/26 |
| Q100001300160975 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/6/26 | 2/6/26 |
| Q100001300161003 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/6/26 | 2/6/26 |
| ITSRV2202930894 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/7/26 | 2/7/26 |
| ITSRV2202926687 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/7/26 | 2/7/26 |
| Q100001300161008 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/7/26 | 2/7/26 |
| Q100001300161006 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/7/26 | 2/7/26 |
| ITSRV2202930891 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/8/26 | 2/8/26 |
| ITSRV2202926677 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/8/26 | 2/8/26 |
| Q100001300160996 | ************6746 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/8/26 | 2/8/26 |
| Q100001300161045 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/8/26 | 2/8/26 |
| ITSRV2202926727 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/9/26 | 2/9/26 |
| ITSRV2204633556 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/9/26 | 2/9/26 |
| Q100001301208585 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/9/26 | 2/9/26 |
| Q100001300161044 | ************5833 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/9/26 | 2/9/26 |
| ITSRV2204574054 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| ITSRV2204570702 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| ITSRV2204575011 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| Q100001301208378 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| Q100001301208570 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| Q100001301208561 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| Q100001301208763 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| ITSRV2204569571 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| ITSRV2204571716 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| ITSRV2204573138 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| ITSRV2205160503 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| Q100001301208770 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| Q100001301208586 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| Q100001301522777 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| Q100001301208382 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| Q100001301208385 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| ITSRV2205286844 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2205286739 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2205286822 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2205286848 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| Q100001301554898 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| Q100001301554926 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| Q100001301554884 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| Q100001301554917 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| Q100001301554936 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2205160681 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| ITSRV2205160005 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| ITSRV2205159954 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| ITSRV2206482633 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| Q100001301523007 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| Q100001301522983 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| Q100001301523051 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| Q100001301523002 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| Q100001302249632 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/13/26 | 2/13/26 |
| ITSRV2206482678 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| ITSRV2206484234 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| ITSRV2205160037 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2206482709 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| Q100001302249721 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| Q100001301522990 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| Q100001302249696 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| Q100001301523049 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| Q100001302249700 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/14/26 | 2/14/26 |
| ITSRV2205159934 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| ITSRV2206482651 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| ITSRV2206482516 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| ITSRV2206482496 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| Q100001301523073 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| Q100001302249742 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| Q100001301522962 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| Q100001302249690 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| Q100001302249673 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/15/26 | 2/15/26 |
| ITSRV2206482491 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| ITSRV2206482603 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| ITSRV2206482673 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| ITSRV2206482688 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| Q100001302249656 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| Q100001302249688 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| Q100001302249732 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| Q100001302249694 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| Q100001302249614 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/16/26 | 2/16/26 |
| ITSRV2205105238 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2205105192 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2206484580 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/17/26 | 2/17/26 |
| Q100001302249734 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/17/26 | 2/17/26 |
| ITSRV2205105223 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301477627 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301477646 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301477648 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301477659 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/17/26 | 2/17/26 |
| ITSRV2208036820 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/18/26 | 2/18/26 |
| ITSRV2206449585 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2206449482 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2206449876 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225552 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225481 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225499 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| Q100001303220663 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,700 | 2/18/26 | 2/18/26 |
| Q100001302225495 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2206449537 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2206449639 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2206449518 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2206449575 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225513 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225520 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225504 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225487 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225550 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2207017042 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207017029 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207017090 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207016906 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579906 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579959 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579947 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579875 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302579805 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207017028 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207017047 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207016900 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207017059 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579800 | *************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579928 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579776 | *************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579961 | *************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302579927 | *************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207016924 | *************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2207016921 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2207016968 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2207016994 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579845 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579792 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579816 | ************8241 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579878 | ************6841 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302579833 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2207518048 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2207517983 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302876422 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302876500 | ************1076 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302876545 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2207970699 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303165006 | ************8551 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303164943 | ************8068 | LAKERIDGE RECOVERY CENTER | $9,500 | 2/24/26 | 2/24/26 |
| Q100001264126504 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/4/25 | 9/4/25 |
| Q100001264126505 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/5/25 | 9/5/25 |
| Q100001263720581 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/6/25 | 9/6/25 |
| Q100001264126498 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/7/25 | 9/7/25 |
| Q100001265514947 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/8/25 | 9/8/25 |
| Q100001265514937 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/9/25 | 9/9/25 |
| Q100001265410817 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/10/25 | 9/10/25 |
| Q100001265514959 | ************5429 | LIFT OFF RECOVERY | $8,500 | 9/10/25 | 9/10/25 |
| Q100001265410834 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/11/25 | 9/11/25 |
| Q100001266519397 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/12/25 | 9/12/25 |
| Q100001266213506 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/13/25 | 9/13/25 |
| Q100001266213453 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/14/25 | 9/14/25 |
| Q100001266213492 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/15/25 | 9/15/25 |
| Q100001266520176 | ************9048 | LIFT OFF RECOVERY | $8,500 | 9/16/25 | 9/16/25 |
| Q100001269080713 | ************5430 | LIFT OFF RECOVERY | $8,500 | 9/23/25 | 9/23/25 |
| Q100001270315784 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/23/25 | 9/23/25 |
| Q100001269080781 | ************5430 | LIFT OFF RECOVERY | $8,500 | 9/24/25 | 9/24/25 |
| Q100001270779897 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/24/25 | 9/24/25 |
| Q100001269080707 | ************5430 | LIFT OFF RECOVERY | $8,500 | 9/25/25 | 9/25/25 |
| Q100001270316000 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/25/25 | 9/25/25 |
| Q100001270315797 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/26/25 | 9/26/25 |
| Q100001270316002 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/27/25 | 9/27/25 |
| Q100001270315799 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/28/25 | 9/28/25 |
| Q100001270316009 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/29/25 | 9/29/25 |
| Q100001270315810 | ************8619 | LIFT OFF RECOVERY | $8,500 | 9/30/25 | 9/30/25 |
| Q100001271647641 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/3/25 | 10/3/25 |
| Q100001272633339 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/3/25 | 10/3/25 |
| Q100001271647583 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/4/25 | 10/4/25 |
| Q100001272633427 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/4/25 | 10/4/25 |
| Q100001271647626 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/5/25 | 10/5/25 |
| Q100001271647596 | ************5114 | LIFT OFF RECOVERY | $8,500 | 10/5/25 | 10/5/25 |
| Q100001272633371 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/5/25 | 10/5/25 |
| Q100001271647584 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/6/25 | 10/6/25 |
| Q100001271647644 | ************5114 | LIFT OFF RECOVERY | $8,500 | 10/6/25 | 10/6/25 |
| Q100001272633367 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/6/25 | 10/6/25 |
| Q100001271647622 | ************3848 | LIFT OFF RECOVERY | $8,500 | 10/7/25 | 10/7/25 |
| Q100001271647576 | ************5114 | LIFT OFF RECOVERY | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273540468 | ************2265 | LIFT OFF RECOVERY | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273962034 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273961760 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/7/25 | 10/7/25 |
| Q100001272225557 | ************3848 | LIFT OFF RECOVERY | $8,500 | 10/8/25 | 10/8/25 |
| Q100001272225577 | ************5114 | LIFT OFF RECOVERY | $8,500 | 10/8/25 | 10/8/25 |
| Q100001273962000 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/8/25 | 10/8/25 |
| Q100001273961370 | ************2265 | LIFT OFF RECOVERY | $8,500 | 10/8/25 | 10/8/25 |
| Q100001273541097 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/8/25 | 10/8/25 |
| Q100001272633343 | ************3848 | LIFT OFF RECOVERY | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273961460 | ************2265 | LIFT OFF RECOVERY | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273541156 | ************0985 | LIFT OFF RECOVERY | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273961791 | ************5114 | LIFT OFF RECOVERY | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273961743 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273961996 | ************7265 | LIFT OFF RECOVERY | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273541261 | ************5114 | LIFT OFF RECOVERY | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273540512 | ************2265 | LIFT OFF RECOVERY | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273961774 | ************3848 | LIFT OFF RECOVERY | $8,500 | 10/10/25 | 10/10/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273541102 | ************5114 | LIFT OFF RECOVERY | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273541191 | ************3848 | LIFT OFF RECOVERY | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273540453 | ************2265 | LIFT OFF RECOVERY | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273962039 | ************3848 | LIFT OFF RECOVERY | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001273961402 | ************2265 | LIFT OFF RECOVERY | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001273961452 | ************2265 | LIFT OFF RECOVERY | | $8,500 | 10/13/25 | 10/13/25 |
| Q100001273962025 | ************3848 | LIFT OFF RECOVERY | | $8,500 | 10/13/25 | 10/13/25 |
| ITSRV2169215702 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/7/25 | 11/7/25 |
| ITSRV2170205578 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001281081517 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001281081504 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001281709336 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/7/25 | 11/7/25 |
| ITSRV2170211931 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2169215424 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001281081467 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001281709360 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001281709346 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2169215437 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2169215461 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001281081477 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001281081478 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001281081503 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2170205595 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2169215652 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001281081506 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001281081483 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001281709355 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/10/25 | 11/10/25 |
| ITSRV2169216248 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2169215481 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001281081500 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001281081491 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001281081522 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2169215647 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2170205600 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001281709359 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001281081474 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001281709358 | ************9189 | LIFT OFF RECOVERY | | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2170205614 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001281709344 | ************7126 | LIFT OFF RECOVERY | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001281709369 | ************5657 | LIFT OFF RECOVERY | | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2184268806 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/17/25 | 12/17/25 |
| Q100001290048434 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/17/25 | 12/17/25 |
| ITSRV2183920659 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/18/25 | 12/18/25 |
| Q100001289855377 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/18/25 | 12/18/25 |
| ITSRV2183920541 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/19/25 | 12/19/25 |
| Q100001289855215 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/19/25 | 12/19/25 |
| ITSRV2185334169 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/20/25 | 12/20/25 |
| Q100001290582774 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/20/25 | 12/20/25 |
| ITSRV2184268852 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/21/25 | 12/21/25 |
| Q100001290048468 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/21/25 | 12/21/25 |
| ITSRV2183920742 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/22/25 | 12/22/25 |
| Q100001289855409 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/22/25 | 12/22/25 |
| ITSRV2185334217 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/23/25 | 12/23/25 |
| Q100001290582819 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/23/25 | 12/23/25 |
| ITSRV2185334161 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/24/25 | 12/24/25 |
| Q100001290582769 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/24/25 | 12/24/25 |
| ITSRV2185334361 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/25/25 | 12/25/25 |
| Q100001290582933 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/25/25 | 12/25/25 |
| ITSRV2185334312 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/26/25 | 12/26/25 |
| Q100001290582892 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/26/25 | 12/26/25 |
| ITSRV2185334157 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/27/25 | 12/27/25 |
| Q100001290582767 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/27/25 | 12/27/25 |
| ITSRV2185334333 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/28/25 | 12/28/25 |
| Q100001290582913 | ************8869 | LIFT OFF RECOVERY | | $8,500 | 12/28/25 | 12/28/25 |
| Q100001278811525 | ************3702 | LNA REALTY INC | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278811524 | ************3702 | LNA REALTY INC | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811657 | ************2749 | LNA REALTY INC | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278811578 | ************2749 | LNA REALTY INC | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278811204 | ************3702 | LNA REALTY INC | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278811665 | ************2749 | LNA REALTY INC | | $9,500 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001278811435 | ************3702 | LNA REALTY INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279480791 | ************3702 | LNA REALTY INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480803 | ************2749 | LNA REALTY INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480816 | ************3702 | LNA REALTY INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279481184 | ************2749 | LNA REALTY INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279908888 | ************2749 | LNA REALTY INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279908954 | ************3702 | LNA REALTY INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280592622 | ************2749 | LNA REALTY INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592624 | ************3702 | LNA REALTY INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592777 | ************2749 | LNA REALTY INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592724 | ************3702 | LNA REALTY INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592882 | ************2749 | LNA REALTY INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592706 | ************3702 | LNA REALTY INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592743 | ************2749 | LNA REALTY INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592661 | ************3702 | LNA REALTY INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281053814 | ************2749 | LNA REALTY INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053883 | ************3702 | LNA REALTY INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053788 | ************1625 | LNA REALTY INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053901 | ************1625 | LNA REALTY INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053826 | ************2749 | LNA REALTY INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282251830 | ************3702 | LNA REALTY INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726671 | ************2749 | LNA REALTY INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726711 | ************1625 | LNA REALTY INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251810 | ************3702 | LNA REALTY INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251675 | ************2749 | LNA REALTY INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251788 | ************3702 | LNA REALTY INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251763 | ************1625 | LNA REALTY INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251778 | ************2749 | LNA REALTY INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251821 | ************3702 | LNA REALTY INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251764 | ************1625 | LNA REALTY INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251792 | ************3702 | LNA REALTY INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251696 | ************1625 | LNA REALTY INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251771 | ************2749 | LNA REALTY INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251828 | ************3702 | LNA REALTY INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251682 | ************1625 | LNA REALTY INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251801 | ************2749 | LNA REALTY INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384798 | ************1625 | LNA REALTY INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389189 | ************2749 | LNA REALTY INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389247 | ************3702 | LNA REALTY INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283719703 | ************1625 | LNA REALTY INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719562 | ************2749 | LNA REALTY INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719618 | ************3702 | LNA REALTY INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719458 | ************2749 | LNA REALTY INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719434 | ************1625 | LNA REALTY INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719560 | ************3702 | LNA REALTY INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719580 | ************1625 | LNA REALTY INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719338 | ************3702 | LNA REALTY INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719404 | ************2749 | LNA REALTY INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719646 | ************1625 | LNA REALTY INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719766 | ************2749 | LNA REALTY INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719553 | ************3702 | LNA REALTY INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719644 | ************2749 | LNA REALTY INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719720 | ************1625 | LNA REALTY INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719348 | ************3702 | LNA REALTY INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719494 | ************3702 | LNA REALTY INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719397 | ************2749 | LNA REALTY INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719552 | ************1625 | LNA REALTY INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284207498 | ************1625 | LNA REALTY INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207412 | ************1625 | LNA REALTY INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285101835 | ************1625 | LNA REALTY INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101776 | ************1625 | LNA REALTY INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101861 | ************1625 | LNA REALTY INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101787 | ************1625 | LNA REALTY INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285629585 | ************1625 | LNA REALTY INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285629575 | ************1625 | LNA REALTY INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631222 | ************0986 | LNA REALTY INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285876088 | ************0986 | LNA REALTY INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285876075 | ************1625 | LNA REALTY INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2178241712 | ************0986 | LNA REALTY INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178164960 | ************1625 | LNA REALTY INC | $9,500 | 12/11/25 | 12/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001286568290 | ************0986 | LNA REALTY INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286560184 | ************1625 | LNA REALTY INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178942984 | ************0986 | LNA REALTY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942229 | ************1625 | LNA REALTY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190772 | ************1625 | LNA REALTY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190987 | ************0986 | LNA REALTY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942301 | ************1625 | LNA REALTY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942580 | ************0986 | LNA REALTY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190959 | ************0986 | LNA REALTY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190851 | ************1625 | LNA REALTY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178943880 | ************0986 | LNA REALTY INC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942328 | ************1625 | LNA REALTY INC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190960 | ************0986 | LNA REALTY INC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190858 | ************1625 | LNA REALTY INC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942542 | ************0986 | LNA REALTY INC | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287190940 | ************0986 | LNA REALTY INC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2179842339 | ************0986 | LNA REALTY INC | $9,500 | 12/16/25 | 12/16/25 |
| Q100001287611849 | ************0986 | LNA REALTY INC | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2179841517 | ************0986 | LNA REALTY INC | $9,500 | 12/17/25 | 12/17/25 |
| Q100001287611757 | ************0986 | LNA REALTY INC | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182358213 | ************0986 | LNA REALTY INC | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289093523 | ************0986 | LNA REALTY INC | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182357970 | ************0986 | LNA REALTY INC | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093514 | ************0986 | LNA REALTY INC | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182358144 | ************0986 | LNA REALTY INC | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093656 | ************0986 | LNA REALTY INC | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182357920 | ************0986 | LNA REALTY INC | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093459 | ************0986 | LNA REALTY INC | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357911 | ************0986 | LNA REALTY INC | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093466 | ************0986 | LNA REALTY INC | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183697017 | ************0986 | LNA REALTY INC | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289765826 | ************0986 | LNA REALTY INC | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183696853 | ************0986 | LNA REALTY INC | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289765543 | ************0986 | LNA REALTY INC | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183696956 | ************0986 | LNA REALTY INC | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289765659 | ************0986 | LNA REALTY INC | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2184740138 | ************0986 | LNA REALTY INC | $9,500 | 12/26/25 | 12/26/25 |
| Q100001290329639 | ************0986 | LNA REALTY INC | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2184740111 | ************0986 | LNA REALTY INC | $9,500 | 12/27/25 | 12/27/25 |
| Q100001290329623 | ************0986 | LNA REALTY INC | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2184740165 | ************0986 | LNA REALTY INC | $9,500 | 12/28/25 | 12/28/25 |
| Q100001290329644 | ************0986 | LNA REALTY INC | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2184740147 | ************0986 | LNA REALTY INC | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290329643 | ************0986 | LNA REALTY INC | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2186363036 | ************0986 | LNA REALTY INC | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291143099 | ************0986 | LNA REALTY INC | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2186363103 | ************0986 | LNA REALTY INC | $9,500 | 12/31/25 | 12/31/25 |
| Q100001291143162 | ************0986 | LNA REALTY INC | $9,500 | 12/31/25 | 12/31/25 |
| ITSRV2186868756 | ************0986 | LNA REALTY INC | $9,500 | 1/1/26 | 1/1/26 |
| Q100001291432911 | ************0986 | LNA REALTY INC | $9,500 | 1/1/26 | 1/1/26 |
| ITSRV2186869100 | ************0986 | LNA REALTY INC | $9,500 | 1/2/26 | 1/2/26 |
| Q100001291432959 | ************0986 | LNA REALTY INC | $9,500 | 1/2/26 | 1/2/26 |
| ITSRV2186868594 | ************0986 | LNA REALTY INC | $9,500 | 1/3/26 | 1/3/26 |
| Q100001291432842 | ************0986 | LNA REALTY INC | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2186887437 | ************0986 | LNA REALTY INC | $9,500 | 1/4/26 | 1/4/26 |
| Q100001291432962 | ************0986 | LNA REALTY INC | $9,500 | 1/4/26 | 1/4/26 |
| Q100001221541249 | ************4357 | LNA REALTY INC DBA LUXE R | $9,700 | 1/3/25 | 1/3/25 |
| Q100001220759675 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/14/25 | 1/14/25 |
| Q100001221282652 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/15/25 | 1/15/25 |
| Q100001214452641 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/16/25 | 1/16/25 |
| Q100001222673135 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/16/25 | 1/16/25 |
| Q100001221541244 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/17/25 | 1/17/25 |
| Q100001221754757 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/18/25 | 1/18/25 |
| Q100001220325967 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/19/25 | 1/19/25 |
| Q100001221786551 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/20/25 | 1/20/25 |
| Q100001214452640 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/21/25 | 1/21/25 |
| Q100001220162611 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/22/25 | 1/22/25 |
| Q100001220162608 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 1/23/25 | 1/23/25 |
| Q100001214452646 | ************4035 | LNA REALTY INC DBA LUXE R | $48,500 | 1/24/25 | 1/28/25 |
| Q100001235735467 | ************4035 | LNA REALTY INC DBA LUXE R | $29,100 | 1/29/25 | 1/29/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001222119324 | ************4035 | LNA REALTY INC DBA LUXE R | | $9,700 | 2/1/25 | 2/1/25 |
| Q100001226791873 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/7/25 | 4/7/25 |
| Q100001226791887 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/8/25 | 4/8/25 |
| Q100001226791908 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/9/25 | 4/9/25 |
| Q100001226791890 | ************2126 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/9/25 | 4/9/25 |
| Q100001227339781 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/10/25 | 4/10/25 |
| Q100001227671586 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/11/25 | 4/11/25 |
| Q100001227671769 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/12/25 | 4/12/25 |
| Q100001227671588 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/13/25 | 4/13/25 |
| Q100001227979751 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/14/25 | 4/14/25 |
| Q100001228214880 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/15/25 | 4/15/25 |
| Q100001228369738 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/16/25 | 4/16/25 |
| ITSRV2087189774 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/17/25 | 4/17/25 |
| Q100001228922259 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/17/25 | 4/17/25 |
| Q100001229625434 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/18/25 | 4/18/25 |
| Q100001229625445 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/19/25 | 4/19/25 |
| Q100001229625455 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/20/25 | 4/20/25 |
| Q100001229625447 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/21/25 | 4/21/25 |
| Q100001230008012 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/22/25 | 4/22/25 |
| Q100001230126798 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/23/25 | 4/23/25 |
| Q100001230831116 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/24/25 | 4/24/25 |
| Q100001231179556 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/25/25 | 4/25/25 |
| Q100001231179564 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/26/25 | 4/26/25 |
| Q100001231179558 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/27/25 | 4/27/25 |
| Q100001231521290 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/28/25 | 4/28/25 |
| Q100001231766637 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/29/25 | 4/29/25 |
| Q100001231930528 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 4/30/25 | 4/30/25 |
| Q100001232618887 | ************9563 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/1/25 | 5/1/25 |
| Q100001233707958 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/7/25 | 5/7/25 |
| Q100001234380600 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/8/25 | 5/8/25 |
| Q100001234680495 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/9/25 | 5/9/25 |
| Q100001234680505 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/10/25 | 5/10/25 |
| Q100001234680486 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/11/25 | 5/11/25 |
| Q100001235254956 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/12/25 | 5/12/25 |
| Q100001235254952 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/13/25 | 5/13/25 |
| Q100001235607789 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/14/25 | 5/14/25 |
| Q100001235965043 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/15/25 | 5/15/25 |
| Q100001236344669 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/16/25 | 5/16/25 |
| Q100001236344649 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/17/25 | 5/17/25 |
| Q100001236344630 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/18/25 | 5/18/25 |
| Q100001236637804 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/19/25 | 5/19/25 |
| Q100001236966919 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/20/25 | 5/20/25 |
| Q100001237157824 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/21/25 | 5/21/25 |
| Q100001237796070 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/22/25 | 5/22/25 |
| Q100001238497060 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/23/25 | 5/23/25 |
| Q100001238496992 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/24/25 | 5/24/25 |
| Q100001238496934 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/25/25 | 5/25/25 |
| Q100001238496930 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/26/25 | 5/26/25 |
| Q100001238497029 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/27/25 | 5/27/25 |
| Q100001238714974 | ************5000 | LNA REALTY INC DBA LUXE R | | $9,700 | 5/28/25 | 5/28/25 |
| Q100001244719272 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/20/25 | 6/20/25 |
| Q100001244718777 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/21/25 | 6/21/25 |
| Q100001244719255 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/21/25 | 6/21/25 |
| Q100001244719236 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/22/25 | 6/22/25 |
| Q100001244718782 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/22/25 | 6/22/25 |
| Q100001245024716 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/23/25 | 6/23/25 |
| Q100001245024932 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/23/25 | 6/23/25 |
| Q100001245282295 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/24/25 | 6/24/25 |
| Q100001245282298 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/24/25 | 6/24/25 |
| Q100001245448766 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/25/25 | 6/25/25 |
| Q100001245448754 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/25/25 | 6/25/25 |
| Q100001246042275 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/26/25 | 6/26/25 |
| Q100001246042266 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/26/25 | 6/26/25 |
| Q100001246750032 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/27/25 | 6/27/25 |
| Q100001246750036 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/27/25 | 6/27/25 |
| Q100001246750072 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/28/25 | 6/28/25 |
| Q100001246750055 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/28/25 | 6/28/25 |
| Q100001246750056 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/29/25 | 6/29/25 |
| Q100001246750049 | ************3702 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/29/25 | 6/29/25 |
| Q100001246750033 | ************0613 | LNA REALTY INC DBA LUXE R | | $9,700 | 6/30/25 | 6/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001246750067 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 6/30/25 | 6/30/25 |
| Q100001246910733 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/1/25 | 7/1/25 |
| Q100001246910736 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/1/25 | 7/1/25 |
| Q100001247540710 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/2/25 | 7/2/25 |
| Q100001247540728 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/2/25 | 7/2/25 |
| Q100001247899993 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/3/25 | 7/3/25 |
| Q100001247899933 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/3/25 | 7/3/25 |
| Q100001247899923 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/4/25 | 7/4/25 |
| Q100001247899982 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/4/25 | 7/4/25 |
| Q100001247899958 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/5/25 | 7/5/25 |
| Q100001247899941 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/5/25 | 7/5/25 |
| Q100001247899969 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/6/25 | 7/6/25 |
| Q100001247899947 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248189197 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/7/25 | 7/7/25 |
| Q100001248189191 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/7/25 | 7/7/25 |
| Q100001248478319 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/8/25 | 7/8/25 |
| Q100001248484668 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/8/25 | 7/8/25 |
| Q100001248653796 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/9/25 | 7/9/25 |
| Q100001248656277 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/9/25 | 7/9/25 |
| Q100001249123626 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/10/25 | 7/10/25 |
| Q100001249155878 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/10/25 | 7/10/25 |
| Q100001249565701 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/11/25 | 7/11/25 |
| Q100001249565627 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/11/25 | 7/11/25 |
| Q100001249565690 | ************0613 | LNA REALTY INC DBA LUXE R | $9,700 | 7/12/25 | 7/12/25 |
| Q100001249565667 | ************3702 | LNA REALTY INC DBA LUXE R | $9,700 | 7/12/25 | 7/12/25 |
| Q100001257681664 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 8/14/25 | 8/14/25 |
| Q100001260613903 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 8/27/25 | 8/27/25 |
| Q100001261513167 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 8/28/25 | 8/28/25 |
| Q100001262342645 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/3/25 | 9/3/25 |
| Q100001262897056 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263418934 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/5/25 | 9/5/25 |
| Q100001263848213 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/6/25 | 9/6/25 |
| Q100001263502684 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/7/25 | 9/7/25 |
| Q100001263418935 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/8/25 | 9/8/25 |
| Q100001263907556 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/9/25 | 9/9/25 |
| Q100001264151745 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/10/25 | 9/10/25 |
| Q100001264825268 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265059854 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265059855 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/13/25 | 9/13/25 |
| Q100001265643518 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/14/25 | 9/14/25 |
| Q100001265614644 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/15/25 | 9/15/25 |
| Q100001265509002 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/16/25 | 9/16/25 |
| Q100001267782307 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/17/25 | 9/17/25 |
| Q100001267918557 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/18/25 | 9/18/25 |
| Q100001267918553 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/19/25 | 9/19/25 |
| Q100001267918555 | ************4035 | LNA REALTY INC DBA LUXE R | $9,700 | 9/20/25 | 9/20/25 |
| Q100001260759874 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,900 | 8/19/25 | 8/19/25 |
| Q100001260759876 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,900 | 8/20/25 | 8/20/25 |
| Q100001260638451 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,900 | 8/21/25 | 8/21/25 |
| Q100001260638498 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,900 | 8/22/25 | 8/22/25 |
| Q100001260759878 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,900 | 8/23/25 | 8/23/25 |
| Q100001260638487 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,900 | 8/24/25 | 8/24/25 |
| ITSRV2170696049 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001282046968 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2170694559 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/14/25 | 11/14/25 |
| Q100001282046993 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2170696149 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/15/25 | 11/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282046969 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2170694500 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/16/25 | 11/16/25 |
| Q100001282046996 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2170694456 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282046948 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/17/25 | 11/17/25 |
| ITSRV2170694647 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001282047134 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2171285828 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001282484672 | ************9948 | LOST ANGELS TREATMENT CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001293381275 | ************3348 | LOST ANGELS TREATMENT CENTER | $9,700 | 12/31/25 | 12/31/25 |
| Q100001293381176 | ************3348 | LOST ANGELS TREATMENT CENTER | $9,700 | 1/1/26 | 1/1/26 |
| Q100001293381300 | ************3348 | LOST ANGELS TREATMENT CENTER | $9,700 | 1/2/26 | 1/2/26 |
| Q100001293381196 | ************3348 | LOST ANGELS TREATMENT CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293381280 | ************3348 | LOST ANGELS TREATMENT CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001293381192 | ************3348 | LOST ANGELS TREATMENT CENTER | $9,700 | 1/5/26 | 1/5/26 |
| ITSRV2038211688 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/6/24 | 12/6/24 |
| Q100001198598909 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/6/24 | 12/6/24 |
| ITSRV2038210510 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/7/24 | 12/7/24 |
| Q100001198598902 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/7/24 | 12/7/24 |
| ITSRV2038211184 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/8/24 | 12/8/24 |
| Q100001198598911 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/8/24 | 12/8/24 |
| ITSRV2038211013 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/9/24 | 12/9/24 |
| Q100001198598906 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/9/24 | 12/9/24 |
| ITSRV2038210753 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/10/24 | 12/10/24 |
| Q100001198598907 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/10/24 | 12/10/24 |
| ITSRV2038211819 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/11/24 | 12/11/24 |
| Q100001198598912 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/11/24 | 12/11/24 |
| ITSRV2038211328 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/12/24 | 12/12/24 |
| Q100001198598904 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/12/24 | 12/12/24 |
| ITSRV2038210563 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/13/24 | 12/13/24 |
| Q100001198598910 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/13/24 | 12/13/24 |
| ITSRV2038210892 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/14/24 | 12/14/24 |
| Q100001198598908 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/14/24 | 12/14/24 |
| ITSRV2038210615 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/15/24 | 12/15/24 |
| Q100001198598905 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/15/24 | 12/15/24 |
| ITSRV2039909908 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/16/24 | 12/16/24 |
| Q100001199696738 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/16/24 | 12/16/24 |
| ITSRV2039910173 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/17/24 | 12/17/24 |
| Q100001199696962 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/17/24 | 12/17/24 |
| Q100001199847338 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/18/24 | 12/18/24 |
| ITSRV2041094892 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/19/24 | 12/19/24 |
| Q100001200397359 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/19/24 | 12/19/24 |
| Q100001201101078 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/20/24 | 12/20/24 |
| Q100001201101077 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/21/24 | 12/21/24 |
| ITSRV2042156450 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/22/24 | 12/22/24 |
| Q100001201101080 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/22/24 | 12/22/24 |
| Q100001201255645 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/23/24 | 12/23/24 |
| Q100001206579180 | ************2567 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/23/24 | 12/23/24 |
| Q100001206579200 | ************2567 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201255637 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201255643 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/25/24 | 12/25/24 |
| Q100001206579183 | ************2567 | LOVE & LIGHT DOCUMERY CEN | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201742518 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/26/24 | 12/26/24 |
| Q100001201742517 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/27/24 | 12/27/24 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001201742524 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201742514 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/29/24 | 12/29/24 |
| Q100001202623622 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/30/24 | 12/30/24 |
| Q100001202623635 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/31/24 | 12/31/24 |
| Q100001202623634 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/1/25 | 1/1/25 |
| Q100001203209411 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/2/25 | 1/2/25 |
| Q100001212415046 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/11/25 | 2/11/25 |
| ITSRV2061183681 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/12/25 | 2/12/25 |
| Q100001212705441 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/12/25 | 2/12/25 |
| ITSRV2061994334 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/13/25 | 2/13/25 |
| Q100001213178130 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/13/25 | 2/13/25 |
| Q100001213505253 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/14/25 | 2/14/25 |
| ITSRV2062473953 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/14/25 | 2/14/25 |
| ITSRV2062474041 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/15/25 | 2/15/25 |
| Q100001213505317 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/15/25 | 2/15/25 |
| Q100001213505288 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/16/25 | 2/16/25 |
| ITSRV2062833114 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/17/25 | 2/17/25 |
| Q100001213741396 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/17/25 | 2/17/25 |
| Q100001214134628 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/18/25 | 2/18/25 |
| ITSRV2063743621 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/19/25 | 2/19/25 |
| Q100001214325211 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/19/25 | 2/19/25 |
| ITSRV2064631676 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/20/25 | 2/20/25 |
| Q100001214851826 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/20/25 | 2/20/25 |
| ITSRV2065232443 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215240750 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/21/25 | 2/21/25 |
| ITSRV2065232483 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/22/25 | 2/22/25 |
| Q100001215240754 | ************8511 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/22/25 | 2/22/25 |
| ITSRV2073696333 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073696310 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220566481 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220566484 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073696254 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073699164 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220566485 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220566487 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073751654 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073751666 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582152 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582166 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073751633 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2073698930 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220582134 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220566486 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074703460 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074703181 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221213985 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221214003 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074703483 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074968643 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221383043 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221214005 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074968563 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2074968618 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221382950 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221383020 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221936757 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221936805 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222651361 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222651351 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222651365 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222651350 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2077028851 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222651367 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222697807 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/23/25 | 3/23/25 |
| Q100001223173346 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222697800 | ************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222697811 | ************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/24/25 | 3/24/25 |
| Q10000 1255323493 | ************9641 | LOVE & LIGHT DOCUMERY CEN | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2077788943 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/25/25 | 3/25/25 |
| Q100001223173351 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/25/25 | 3/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001222931491 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222931520 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/25/25 | 3/25/25 |
| Q100001223173333 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2077788934 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156678 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156800 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2081032169 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/27/25 | 3/27/25 |
| Q100001225050224 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223709533 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223709491 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2081032381 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/28/25 | 3/28/25 |
| Q100001225050277 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171272 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171342 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2081032245 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/29/25 | 3/29/25 |
| Q100001225050225 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171262 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171311 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2081032194 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/30/25 | 3/30/25 |
| Q100001225050263 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224752481 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224752543 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/30/25 | 3/30/25 |
| Q100001225050233 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2081032317 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752544 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752516 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2081032290 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/1/25 | 4/1/25 |
| Q100001225050265 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752541 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752547 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/1/25 | 4/1/25 |
| ITSRV2081032353 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225050290 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225050264 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225050268 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2082371599 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225919746 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599163 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599144 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/3/25 | 4/3/25 |
| Q100001226858934 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2082371682 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919743 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919475 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2082371307 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919740 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/5/25 | 4/5/25 |
| Q100001226858933 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919405 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/5/25 | 4/5/25 |
| ITSRV2082371392 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919742 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919411 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/6/25 | 4/6/25 |
| Q100001226791926 | *************8079 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/6/25 | 4/6/25 |
| ITSRV2083264098 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226496572 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250312 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/7/25 | 4/7/25 |
| ITSRV2083264254 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226496574 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226858931 | *************2749 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/8/25 | 4/8/25 |
| ITSRV2083830731 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084610075 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084610181 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084610103 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| Q100001227340172 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| Q100001227340145 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| Q100001227340157 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| Q100001226813759 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/9/25 | 4/9/25 |
| ITSRV2084610090 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2084610149 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2084609256 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2084610073 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227340135 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227340156 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001227340143 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227339786 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/10/25 | 4/10/25 |
| ITSRV2085172212 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2085143600 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2085143481 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2085172209 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671645 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671693 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227678054 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227678057 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/11/25 | 4/11/25 |
| ITSRV2085143763 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2085143611 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2085172244 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2085143783 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227678060 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671667 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227979756 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227678075 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671698 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671690 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/12/25 | 4/12/25 |
| ITSRV2085143944 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2085143907 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2085172229 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2085172172 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671801 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671791 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671662 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227979748 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227678064 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227678040 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/13/25 | 4/13/25 |
| ITSRV2086098891 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086098831 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086098853 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086098903 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| Q100001227979759 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275711 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275704 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275719 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275776 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275758 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/14/25 | 4/14/25 |
| ITSRV2086098863 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| ITSRV2086098946 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| ITSRV2086098937 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| ITSRV2086098924 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275717 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275804 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275792 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275726 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275813 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275820 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/15/25 | 4/15/25 |
| ITSRV2086234171 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| ITSRV2086234181 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| ITSRV2086250052 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| ITSRV2086234192 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228369734 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383187 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228369735 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228369728 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383176 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228369750 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228922315 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087198692 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087189921 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087198689 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228926699 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228922342 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228922334 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228926702 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228926704 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/17/25 | 4/17/25 |
| ITSRV2087631564 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2087631550 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| ITSRV2087666641 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229279634 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259418 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229279556 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259256 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259263 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259362 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/18/25 | 4/18/25 |
| ITSRV2087666731 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| ITSRV2087631584 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| ITSRV2087631712 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259266 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259269 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229279669 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259366 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229279624 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259265 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259257 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2087631650 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2087666858 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2087631755 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229279546 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259340 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259323 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259411 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229279718 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/20/25 | 4/20/25 |
| ITSRV2088248294 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088256242 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088256324 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229625815 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229630011 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229629987 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229630026 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229629981 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229656954 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/21/25 | 4/21/25 |
| ITSRV2088765838 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2088800312 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2088800265 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230008304 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230008271 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230008270 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229985896 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230008286 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230008296 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/22/25 | 4/22/25 |
| ITSRV2089329513 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276511 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2089329531 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2089268128 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230302841 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276519 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276505 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230302854 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230302845 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/23/25 | 4/23/25 |
| ITSRV2090127228 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090126277 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090127190 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831121 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831284 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831278 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831117 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231180089 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831292 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/24/25 | 4/24/25 |
| ITSRV2090667883 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| ITSRV2090667918 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| ITSRV2090667902 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180069 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180068 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180033 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180062 | ************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231180032 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001231180030 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/25/25 | 4/25/25 |
| ITSRV2090667906 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667930 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667959 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180071 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180072 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180035 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180055 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180025 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231180029 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/26/25 | 4/26/25 |
| ITSRV2090667983 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2090668079 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180034 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180041 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180037 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180073 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180038 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231180091 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/27/25 | 4/27/25 |
| ITSRV2091101606 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| ITSRV2091101602 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| ITSRV2091101370 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521250 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521514 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521517 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521303 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521294 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231521511 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231926382 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091818679 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926381 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091818881 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091818650 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926373 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231925986 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926390 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231926355 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2091980513 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2091980410 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2091980420 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979415 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979419 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979318 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979407 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979312 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| Q100001231979344 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2092927567 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| ITSRV2092926275 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| ITSRV2092926334 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232618914 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232619317 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232619294 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232618888 | *************9641 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232618893 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232618912 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/1/25 | 5/1/25 |
| ITSRV2093983437 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| ITSRV2093983411 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| ITSRV2093983417 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233250682 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233257378 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233257370 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233257388 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233257375 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233257351 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/3/25 | 5/3/25 |
| ITSRV2093983396 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/3/25 | 5/3/25 |
| Q100001233250686 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/3/25 | 5/3/25 |
| Q100001233257347 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/3/25 | 5/3/25 |
| Q100001233257362 | *************6514 | LOVE & LIGHT RECOVERY CEN | $19,000 | 5/3/25 | 5/3/25 |
| Q100001233257354 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/3/25 | 5/3/25 |
| Q100001233250699 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/4/25 | 5/4/25 |
| Q100001233257340 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/4/25 | 5/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001233257386 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/4/25 | 5/4/25 |
| Q100001233257365 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/4/25 | 5/4/25 |
| Q100001233257338 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/4/25 | 5/4/25 |
| Q100001233584781 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233534664 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233560848 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233584795 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233560845 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233534666 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/6/25 | 5/6/25 |
| Q100001233584780 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/6/25 | 5/6/25 |
| Q100001233584783 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/6/25 | 5/6/25 |
| Q100001233560836 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/6/25 | 5/6/25 |
| Q100001233560850 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/6/25 | 5/6/25 |
| Q100001234380565 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/7/25 | 5/7/25 |
| Q100001233813088 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/7/25 | 5/7/25 |
| Q100001233813121 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/7/25 | 5/7/25 |
| Q100001233813102 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/7/25 | 5/7/25 |
| Q100001233813118 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/7/25 | 5/7/25 |
| Q100001234380583 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380573 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380602 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380577 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380185 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234680452 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680395 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680447 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680457 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680431 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680423 | ************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680433 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680455 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680408 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680456 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680464 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680405 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680388 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680429 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680462 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680407 | ************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680481 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235553377 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235553370 | ************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017309 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235553371 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235553378 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235553375 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097758576 | ************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235553368 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235576124 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235553369 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235553373 | ************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235668091 | ************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235553372 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235576129 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097758612 | ************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097646546 | ************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668133 | ************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607798 | ************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607787 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668141 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607784 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668151 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607782 | ************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668145 | ************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2098212321 | ************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098229534 | ************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235965036 | ************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235953094 | ************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235953077 | ************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235970212 | ************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001235965050 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235982691 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235970336 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235953067 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236355163 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098811523 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098810776 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098683025 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341627 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341623 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355103 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341599 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236344665 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236355148 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236341615 | *************4066 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236344676 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2098682970 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098813409 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098811102 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236344670 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355150 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236341607 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236341620 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355164 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236344664 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236355139 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236341600 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2098683002 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2098810876 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2098811329 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355157 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236344659 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355113 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236341603 | *************3614 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236355153 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236341622 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236341588 | *************9994 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236344668 | *************6514 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099193216 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099288981 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099288818 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641918 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236970495 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236642043 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236632545 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236637770 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236966929 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099668327 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099728153 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099727332 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970523 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970632 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236938032 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970531 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099993402 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100030292 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2100029959 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144219 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237157822 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158566 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158592 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158572 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2101019060 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2101147747 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237770232 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812835 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237796116 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812804 | *************7840 | LOVE & LIGHT DOCUMENY CEN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812801 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2102204296 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2102154331 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238496916 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238504990 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238493140 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238493147 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238496917 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102154284 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102204308 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238493148 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238496911 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238496932 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238493134 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238504998 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102155069 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102204302 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238496914 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238504994 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238493146 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238493133 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238496935 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102154384 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102204323 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238712222 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238505008 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238497028 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238496937 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238493136 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102469692 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102509037 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238714957 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238705931 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238714845 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238712208 | *************4791 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238712231 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102469719 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102509031 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238705932 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238714827 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238714852 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238712219 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2103474127 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103553736 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239351148 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239259265 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239259272 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239249686 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2104076791 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104931930 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677194 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677251 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/30/25 | 5/30/25 |
| Q100001240228713 | *************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677544 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104076690 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677527 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677276 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677199 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076687 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677181 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677265 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677492 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2105001917 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/2/25 | 6/2/25 |
| Q100001240268028 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/2/25 | 6/2/25 |
| Q100001240228710 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/2/25 | 6/2/25 |
| Q100001240268020 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2105001923 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240268025 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240268021 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240228718 | *************7769 | LOVE & LIGHT DOCUMENY CEN | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2105355760 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462698 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/4/25 | 6/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001240462709 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240462662 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2106186766 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016493 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016480 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016419 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241342999 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343043 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343089 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343073 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241343000 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342993 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241343059 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343012 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343032 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241886065 | *************7840 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241574351 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241574379 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241877938 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241886067 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/10/25 | 6/10/25 |
| Q100001242178608 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178598 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/11/25 | 6/11/25 |
| Q100001243047141 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/11/25 | 6/11/25 |
| Q100001243047139 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047148 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047044 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047153 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047364 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047346 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047145 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047163 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047061 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047343 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047172 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047149 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047184 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047152 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047144 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243355710 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355680 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355678 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355778 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355789 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243675803 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675841 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675788 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675860 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675835 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/17/25 | 6/17/25 |
| Q100001244042250 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244042233 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244041955 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244041972 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244041960 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244718764 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244411592 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244412115 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244412131 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244412112 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244719282 | *************5224 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719217 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719239 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719266 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719267 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244718754 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/20/25 | 6/20/25 |
| Q100001244719274 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244718771 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719245 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719280 | *************5224 | LOVE & LIGHT DOCUMENT CEN | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719243 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/21/25 | 6/21/25 |
| Q100001244719248 | *************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/21/25 | 6/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001244718758 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719238 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719240 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719197 | ************7769 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/22/25 | 6/22/25 |
| Q100001244719259 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/22/25 | 6/22/25 |
| Q100001245024905 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024926 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024711 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024908 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245336672 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336683 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336678 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245336663 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245446940 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446937 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446935 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446933 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446925 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246068466 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090645 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090626 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090644 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246090633 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246465025 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465065 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246464778 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465089 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465111 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/27/25 | 6/27/25 |
| Q100001246465020 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465062 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246464754 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465022 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465054 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465104 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465087 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465123 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246464759 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246465130 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/29/25 | 6/29/25 |
| Q100001246777378 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246777406 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750376 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246750367 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246777387 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 6/30/25 | 6/30/25 |
| Q100001246895195 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246912477 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246912453 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246912451 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246912454 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/1/25 | 7/1/25 |
| Q100001247656266 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247656280 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247656265 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247656626 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247656272 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/2/25 | 7/2/25 |
| Q100001247894714 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247894741 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247894711 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247894721 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/3/25 | 7/3/25 |
| Q100001247899971 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/3/25 | 7/3/25 |
| ITSRV2117115676 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894733 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894745 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894729 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247894744 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247899942 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/4/25 | 7/4/25 |
| ITSRV2117115709 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894725 | ************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894739 | ************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247899943 | ************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894740 | ************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/5/25 | 7/5/25 |
| Q100001247894726 | ************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/5/25 | 7/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001247899979 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247894702 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247894695 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247894690 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/6/25 | 7/6/25 |
| Q100001247894712 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/6/25 | 7/6/25 |
| ITSRV2117530759 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248180408 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248183629 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248180397 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248180404 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/7/25 | 7/7/25 |
| Q100001248183616 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/7/25 | 7/7/25 |
| ITSRV2118179075 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537414 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537397 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537395 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537396 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248537466 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/8/25 | 7/8/25 |
| Q100001248666943 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667687 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248653792 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667671 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/9/25 | 7/9/25 |
| Q100001248667686 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/9/25 | 7/9/25 |
| ITSRV2119100438 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158176 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158157 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158185 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249104773 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/10/25 | 7/10/25 |
| Q100001249158174 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/10/25 | 7/10/25 |
| ITSRV2119681249 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579064 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579177 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579075 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249579082 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/11/25 | 7/11/25 |
| Q100001249565664 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/11/25 | 7/11/25 |
| ITSRV2119681191 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249565631 | *************5064 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579130 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579083 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579180 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579125 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001251823366 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/12/25 | 7/12/25 |
| Q100001249579100 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579088 | *************2859 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249872921 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579173 | *************4682 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/13/25 | 7/13/25 |
| Q100001252020180 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249579126 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/13/25 | 7/13/25 |
| Q100001249885171 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/14/25 | 7/14/25 |
| Q100001249872920 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/14/25 | 7/14/25 |
| Q100001252561111 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/14/25 | 7/14/25 |
| Q100001249885175 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/14/25 | 7/14/25 |
| Q100001250141853 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163302 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250163202 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/15/25 | 7/15/25 |
| Q100001252561140 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250422206 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422275 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422191 | *************4456 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/16/25 | 7/16/25 |
| Q100001252561115 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250422320 | *************7160 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/16/25 | 7/16/25 |
| Q100001250810536 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/17/25 | 7/17/25 |
| Q100001250810549 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/17/25 | 7/17/25 |
| Q100001252561100 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/17/25 | 7/17/25 |
| Q100001250810568 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251204535 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251173328 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252561099 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251204565 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251173349 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/19/25 | 7/19/25 |
| Q100001252561094 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/19/25 | 7/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001251204554 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251173307 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252561097 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251514627 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251522520 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/21/25 | 7/21/25 |
| Q100001252561116 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251823377 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251795518 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/22/25 | 7/22/25 |
| Q100001253324208 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020168 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/23/25 | 7/23/25 |
| Q100001253313037 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020204 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/23/25 | 7/23/25 |
| ITSRV2124468989 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252561128 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252561118 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252561133 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/24/25 | 7/24/25 |
| Q100001253324224 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974994 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975360 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252974993 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/25/25 | 7/25/25 |
| Q100001253313026 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975337 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/26/25 | 7/26/25 |
| Q100001253594977 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252974947 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252974945 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975001 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252974953 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/27/25 | 7/27/25 |
| Q100001252975340 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253594975 | *************7361 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313086 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253313021 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253313114 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253594974 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594955 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253594987 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772393 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772403 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/30/25 | 7/30/25 |
| Q100001253772394 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/30/25 | 7/30/25 |
| Q100001254296814 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254262901 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254259230 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254656773 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254649975 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254650014 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254656770 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254650006 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254650029 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254649980 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254656769 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254950760 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254936818 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254950761 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255275555 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255256990 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255256961 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255443672 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255443673 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255446511 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255977071 | *************8023 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255977056 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/7/25 | 8/7/25 |
| Q100001255943623 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/7/25 | 8/7/25 |
| Q100001256295728 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295759 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256295826 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295778 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256295724 | *************3597 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256295753 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256605896 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256972334 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257259805 | *************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/13/25 | 8/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257259806 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257627746 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257632712 | ************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258297268 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257681598 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258046271 | ************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258009194 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258297347 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258064358 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258009287 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064332 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258297272 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258046300 | ************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258064369 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258009284 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258046268 | ************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297365 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258297290 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258382986 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297265 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258338968 | ************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258622432 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654311 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654490 | ************9955 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258672243 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/19/25 | 8/19/25 |
| Q100001259432703 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/20/25 | 8/20/25 |
| Q100001258846243 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258846239 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/20/25 | 8/20/25 |
| Q100001258860006 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/20/25 | 8/20/25 |
| Q100001268299687 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259460502 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259409021 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259432535 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/21/25 | 8/21/25 |
| Q100001259393766 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/21/25 | 8/21/25 |
| Q100001268299695 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/21/25 | 8/21/25 |
| Q100001260116916 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259780611 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/22/25 | 8/22/25 |
| Q100001259739370 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739319 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/22/25 | 8/22/25 |
| Q100001268299684 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/22/25 | 8/22/25 |
| Q100001268612193 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780506 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/23/25 | 8/23/25 |
| Q100001259739329 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/23/25 | 8/23/25 |
| Q100001260116974 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739325 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259780391 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/24/25 | 8/24/25 |
| Q100001260116981 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739356 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739388 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/24/25 | 8/24/25 |
| Q100001268299686 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260406564 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260395751 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/25/25 | 8/25/25 |
| Q100001260400591 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/25/25 | 8/25/25 |
| Q100001268299688 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260400573 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260406558 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260395774 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/26/25 | 8/26/25 |
| Q100001261990424 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/26/25 | 8/26/25 |
| Q100001268299696 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260601140 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260613205 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/27/25 | 8/27/25 |
| Q100001261997430 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/27/25 | 8/27/25 |
| Q100001260601193 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/27/25 | 8/27/25 |
| Q100001268907410 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261990444 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213512 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213543 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261240917 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/28/25 | 8/28/25 |
| Q100001273540243 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707165 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/29/25 | 8/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001261707628 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707191 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/29/25 | 8/29/25 |
| Q100001261990446 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001273259431 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707100 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707154 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/30/25 | 8/30/25 |
| Q100001261990464 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707591 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001273259407 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261990487 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707142 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 8/31/25 | 8/31/25 |
| Q100001261707120 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707582 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001273259424 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 8/31/25 | 8/31/25 |
| Q100001271381076 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707180 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/1/25 | 9/1/25 |
| Q100001261707131 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261707612 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001262114774 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261989931 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261997457 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/2/25 | 9/2/25 |
| Q100001262114761 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001261990407 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001274574439 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/2/25 | 9/2/25 |
| Q100001272416236 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262114768 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262114758 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262114743 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/3/25 | 9/3/25 |
| Q100001262114751 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774853 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774786 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774255 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001262774302 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/4/25 | 9/4/25 |
| Q100001273259435 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263096853 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096577 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263420946 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/5/25 | 9/5/25 |
| Q100001263096764 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001273259416 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096761 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096731 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096553 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263420604 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/6/25 | 9/6/25 |
| Q100001280646122 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096565 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263420665 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/7/25 | 9/7/25 |
| Q100001263096833 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263096765 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001303220314 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263420622 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263406774 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263406691 | ************3838 | LOVE & LIGHT RECOVERY CEN | $19,000 | 9/8/25 | 9/8/25 |
| Q100001263420614 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001279357354 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263963979 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963775 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263907298 | ************3795 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263907293 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264485254 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485473 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485279 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485166 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485190 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485205 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485195 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265141751 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820951 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820917 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265140680 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820921 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/12/25 | 9/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264820992 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820961 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141567 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141588 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265140672 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001268934989 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820984 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265141570 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820969 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265140633 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820978 | ************9410 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820952 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141724 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001268928122 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265141566 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141590 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426190 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426235 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265141626 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001268928048 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426340 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426278 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426406 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426199 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426273 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426328 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426303 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001268928091 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643885 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643871 | ************4223 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643893 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643812 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643883 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001268934903 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643875 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266830044 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830026 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830166 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830212 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830068 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001268928038 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266830178 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830210 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830089 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830182 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830158 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001268928050 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001266830127 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830053 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830079 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830173 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830133 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001268928108 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001266830139 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830038 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830118 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830013 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001268927992 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830046 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001266830155 | ************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830045 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830157 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830124 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001268928140 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001266830142 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267301703 | ************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301718 | ************3838 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301770 | ************6583 | LOVE & LIGHT DOCUMENY CEN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301729 | ************7396 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301791 | ************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 9/23/25 | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001268928072 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267301746 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301805 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268927998 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301736 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301794 | ************3838 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267301769 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268601381 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268566076 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268566146 | ************3838 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001269037819 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268565942 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268321928 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001268322024 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268566029 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001269037843 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268601282 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268566000 | ************3838 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268565993 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268321879 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001269037688 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268601378 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268566126 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268566019 | ************3838 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268565932 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268321974 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001269037687 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268565933 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268601246 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268566111 | ************3838 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268565789 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268928146 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928134 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928088 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928034 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928022 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269911923 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268928144 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928073 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928075 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269911915 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928059 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928116 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 9/30/25 | 9/30/25 |
| ITSRV2150189408 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048706 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037929 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269035197 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269911924 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048858 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269950974 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2151647333 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269950965 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269911943 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269950933 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269912032 | ************2078 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269912003 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269950916 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/2/25 | 10/2/25 |
| ITSRV2151647318 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269950920 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269950961 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001270526623 | ************7396 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269911953 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269950953 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/3/25 | 10/3/25 |
| ITSRV2151647327 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269950922 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269950926 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269950944 | ************1343 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269912002 | ************6583 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/4/25 | 10/4/25 |
| ITSRV2151647368 | ************4312 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269950943 | ************1928 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 10/5/25 | 10/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001269950923 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269911922 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269950928 | *************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/5/25 | 10/5/25 |
| ITSRV2152738419 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270573673 | *************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270573720 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270573689 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270526786 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/6/25 | 10/6/25 |
| ITSRV2152738460 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271596999 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270573714 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270573712 | *************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271597135 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/7/25 | 10/7/25 |
| ITSRV2152979080 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270754037 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271596944 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270753923 | *************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271286375 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271597115 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/8/25 | 10/8/25 |
| ITSRV2153941520 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271342904 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597027 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597014 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271343099 | *************1343 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271286441 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/9/25 | 10/9/25 |
| ITSRV2154384277 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597157 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596977 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596974 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597083 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/10/25 | 10/10/25 |
| ITSRV2154384290 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597049 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597029 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596994 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596958 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273497650 | *************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/11/25 | 10/11/25 |
| ITSRV2154384336 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597077 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597037 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597141 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272219418 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272213435 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272472519 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273497611 | *************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/12/25 | 10/12/25 |
| ITSRV2155346766 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272213436 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271597002 | *************1928 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271915439 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272472596 | *************6583 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272199900 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219433 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219426 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273497556 | *************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/13/25 | 10/13/25 |
| ITSRV2155347115 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219414 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272213407 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272199981 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200179 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219432 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273497380 | *************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/14/25 | 10/14/25 |
| ITSRV2155786802 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472511 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472523 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472415 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472431 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272472451 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273497384 | *************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/15/25 | 10/15/25 |
| ITSRV2156450707 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868219 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868221 | *************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272851198 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868160 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851236 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273781747 | ************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/16/25 | 10/16/25 |
| ITSRV2157407170 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273491970 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497632 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273781812 | ************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497491 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273492096 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273492165 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/17/25 | 10/17/25 |
| ITSRV2157407154 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273491973 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497623 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273492174 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273492148 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497625 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273781776 | ************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273456189 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/18/25 | 10/18/25 |
| ITSRV2157406908 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497394 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273492012 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273492155 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273492167 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273771089 | ************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497387 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273492085 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2157398011 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273492164 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273456193 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491987 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491996 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273771102 | ************3722 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273492131 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940858 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273940861 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940898 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273943945 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940866 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940856 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/21/25 | 10/21/25 |
| Q100001294087012 | ************4312 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275407618 | ************3399 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940880 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940941 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940947 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940946 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274473700 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/22/25 | 10/22/25 |
| Q100001282253616 | ************9733 | LOVE & LIGHT RECOVERY CEN | $28,500 | 10/22/25 | 10/24/25 |
| Q100001274473732 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444982 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274467033 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275118477 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274467026 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275407788 | ************3399 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275131220 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275136902 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118386 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275407807 | ************3399 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275131221 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275652221 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118487 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275131487 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275652331 | ************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275131237 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275136891 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275118383 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275136894 | ************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275652269 | ************2078 | LOVE & LIGHT DOCUMENY CEN | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275131837 | ************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275131797 | ************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/26/25 | 10/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001276155649 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413407 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413444 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275401083 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275416604 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651795 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276155669 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652256 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651918 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651788 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651962 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275652299 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651955 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651868 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276155665 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276155607 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276613517 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183087 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183152 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276576978 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276890927 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276613530 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577170 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 10/31/25 | 10/31/25 |
| ITSRV2162641584 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276890977 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276577113 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276613475 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276577165 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/1/25 | 11/1/25 |
| ITSRV2162641454 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577217 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276890934 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577002 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276613511 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/2/25 | 11/2/25 |
| ITSRV2162641533 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001276890959 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277219982 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277244838 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277219969 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/3/25 | 11/3/25 |
| ITSRV2163116438 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277197653 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277244860 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277219966 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277219959 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2163555219 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277435079 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431296 | *************7632 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431238 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001277431255 | *************2615 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278171308 | *************9881 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278171256 | *************2078 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280592798 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280897026 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280897036 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592888 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281726918 | *************7668 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280897022 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592868 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281726895 | *************7668 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592766 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280897031 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281726897 | *************7668 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281700623 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280897037 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053866 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281700644 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281726872 | *************7668 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281700637 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053840 | *************5239 | LOVE & LIGHT DOCUMENT CEN | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053818 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726875 | *************7668 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/19/25 | 11/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281700597 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726913 | *************7668 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281700619 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726901 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251855 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251846 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251848 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251857 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251866 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251818 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251839 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251835 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251856 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283377244 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251858 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283377277 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251826 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251853 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384418 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384467 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283377256 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384398 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384386 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384455 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283384474 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377241 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283377245 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384404 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384526 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384479 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384452 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384538 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384443 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283377253 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384415 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384449 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283377249 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384393 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283384365 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384406 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384436 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283377269 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719396 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719519 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719339 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719559 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284207476 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207436 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207431 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207468 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207451 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207437 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207472 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207387 | *************8045 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285101725 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101748 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101783 | *************5239 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285101740 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101729 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101789 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101720 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101734 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285101736 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285629573 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285629581 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285629553 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629546 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2177655277 | *************6551 | LOVE & LIGHT DOCUMERY CEN | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286317169 | *************6551 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286317232 | *************8516 | LOVE & LIGHT RECOVERY CEN | $9,500 | 12/10/25 | 12/10/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2177655354 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317249 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286317162 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178367959 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858593 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001286858544 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178367447 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858466 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001286858471 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178367788 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858595 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001286858553 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181540574 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288528101 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288528221 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181540616 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528080 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528102 | ************6551 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528113 | ************8516 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001292995191 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/1/26 | 1/1/26 |
| Q100001292994723 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/2/26 | 1/2/26 |
| Q100001292995187 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001292995177 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001292995090 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001291651133 | ************4118 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187340979 | ************4118 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001292995103 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2187570179 | ************4118 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001291798514 | ************4118 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001292995096 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001292995224 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001292995094 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001292995021 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001292994748 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001292994954 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293474544 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293474563 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474545 | ************7744 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293474595 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2192475703 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2192475882 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001294445926 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293896199 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001294445828 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2192475773 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475824 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475878 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445866 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445907 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445925 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475859 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475745 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475784 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445851 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445868 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445956 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475893 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475826 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475611 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445980 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445846 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445751 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475597 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475886 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475661 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445753 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445974 | ************5683 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445739 | ************3008 | LOVE & LIGHT DOCUMENY CEN | | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193118000 | ************3008 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118231 | ************8096 | LOVE & LIGHT RECOVERY CEN | | $9,500 | 1/20/26 | 1/20/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2193118221 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833035 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833016 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833018 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193302277 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193309052 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193302354 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294972006 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967567 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001294967621 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194466982 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466098 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467108 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602703 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602676 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602579 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195595027 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195594906 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195595112 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179582 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179616 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001296179552 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195595052 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195595051 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195595076 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179575 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179622 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001296179579 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195594972 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195595483 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195595801 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179586 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179623 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001296179555 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001297217977 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195595543 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2195595335 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296179591 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296179554 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196439425 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196548174 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296686235 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001297217949 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296703861 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196439582 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2196548276 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296686319 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297217999 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001296703899 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197586453 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297217989 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297212972 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297916264 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2198782585 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297916144 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297888297 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297916233 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198783389 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297916072 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297888285 | *************8096 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297916084 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198782554 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297916097 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297916092 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2198782631 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/2/26 | 2/2/26 |
| Q100001297916188 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/2/26 | 2/2/26 |
| Q100001297916100 | *************5683 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2199594383 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298362873 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2199594707 | *************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/4/26 | 2/4/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001298362887 | ************3008 | LOVE & LIGHT RECOVERY CEN | $9,500 | 2/4/26 | 2/4/26 |
| Q100001213862350 | ************8511 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 2/4/25 | 2/10/25 |
| Q100001221676390 | ************2749 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 3/6/25 | 3/12/25 |
| Q100001223719178 | ************9641 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 3/17/25 | 3/23/25 |
| Q100001227961776 | ************6514 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 4/2/25 | 4/8/25 |
| Q100001228261839 | ************3614 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 4/2/25 | 4/8/25 |
| Q100001228261801 | ************9994 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 4/2/25 | 4/8/25 |
| Q100001228261952 | ************4066 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/8/25 | 4/8/25 |
| Q100001228561987 | ************4791 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/8/25 | 4/8/25 |
| Q100001228261854 | ************4066 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/9/25 | 4/9/25 |
| Q100001228561979 | ************4791 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/9/25 | 4/9/25 |
| Q100001228261853 | ************4066 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/10/25 | 4/10/25 |
| Q100001228561965 | ************4791 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/10/25 | 4/10/25 |
| Q100001228261879 | ************4066 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/11/25 | 4/11/25 |
| Q100001228561970 | ************4791 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 4/11/25 | 4/11/25 |
| Q100001234666511 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/3/25 | 5/3/25 |
| Q100001234666498 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/4/25 | 5/4/25 |
| Q100001234666510 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/5/25 | 5/5/25 |
| Q100001234666480 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/6/25 | 5/6/25 |
| Q100001237182726 | ************7840 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 5/6/25 | 5/12/25 |
| Q100001236081163 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/7/25 | 5/7/25 |
| Q100001238732608 | ************5224 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 5/7/25 | 5/13/25 |
| Q100001235714185 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/8/25 | 5/8/25 |
| Q100001235714196 | ************7769 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 5/9/25 | 5/9/25 |
| Q100001238732628 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $67,900 | 5/9/25 | 5/15/25 |
| Q100001241326679 | ************4066 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 5/24/25 | 5/25/25 |
| Q100001241326743 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/2/25 | 6/2/25 |
| Q100001241326745 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/3/25 | 6/3/25 |
| Q100001241326873 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/4/25 | 6/4/25 |
| Q100001241927321 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/5/25 | 6/5/25 |
| Q100001241927343 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/5/25 | 6/5/25 |
| Q100001243022646 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/6/25 | 6/6/25 |
| Q100001243022637 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/6/25 | 6/6/25 |
| Q100001243331473 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/7/25 | 6/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001243022653 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/7/25 | 6/7/25 |
| Q100001243331457 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/7/25 | 6/7/25 |
| Q100001245316720 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/7/25 | 6/7/25 |
| Q100001243022620 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/8/25 | 6/8/25 |
| Q100001243022627 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/8/25 | 6/8/25 |
| Q100001243022645 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/8/25 | 6/8/25 |
| Q100001245484453 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/8/25 | 6/8/25 |
| Q100001243022604 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/9/25 | 6/9/25 |
| Q100001243331485 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/9/25 | 6/9/25 |
| Q100001245316689 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/9/25 | 6/9/25 |
| Q100001244706539 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/9/25 | 6/9/25 |
| Q100001243331446 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/10/25 | 6/10/25 |
| Q100001243022563 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/10/25 | 6/10/25 |
| Q100001244706545 | ************5064 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/10/25 | 6/10/25 |
| Q100001245316690 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/10/25 | 6/10/25 |
| Q100001243022618 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/11/25 | 6/11/25 |
| Q100001243022603 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/11/25 | 6/11/25 |
| Q100001245484462 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/11/25 | 6/11/25 |
| Q100001244706490 | ************4456 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/12/25 | 6/12/25 |
| Q100001244706436 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/12/25 | 6/12/25 |
| Q100001245316712 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/12/25 | 6/12/25 |
| Q100001244706467 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/13/25 | 6/13/25 |
| Q100001245484454 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/13/25 | 6/13/25 |
| Q100001244706448 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/14/25 | 6/14/25 |
| Q100001245316683 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/14/25 | 6/14/25 |
| Q100001244706533 | ************4682 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/15/25 | 6/15/25 |
| Q100001245316706 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/15/25 | 6/15/25 |
| Q100001245484475 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/16/25 | 6/16/25 |
| Q100001245316717 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/16/25 | 6/16/25 |
| Q100001245484457 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/17/25 | 6/17/25 |
| Q100001245484466 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/17/25 | 6/17/25 |
| Q100001245316664 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/18/25 | 6/18/25 |
| Q100001245316715 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/18/25 | 6/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001245484541 | ************7160 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/19/25 | 6/19/25 |
| Q100001245484540 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/19/25 | 6/19/25 |
| Q100001246069558 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/20/25 | 6/20/25 |
| Q100001246069623 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/21/25 | 6/21/25 |
| Q100001246069605 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/22/25 | 6/22/25 |
| Q100001246757296 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/23/25 | 6/23/25 |
| Q100001246757280 | ************2859 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 6/24/25 | 6/24/25 |
| Q100001248919171 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/2/25 | 7/2/25 |
| Q100001248919178 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/3/25 | 7/3/25 |
| Q100001248691189 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/4/25 | 7/4/25 |
| Q100001248691218 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/4/25 | 7/4/25 |
| Q100001248691188 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001248691200 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001249617517 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/5/25 | 7/5/25 |
| Q100001248691209 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248691186 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001249617479 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248919297 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001249617488 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001250584024 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/7/25 | 7/7/25 |
| Q100001249934518 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249617507 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249617522 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249617524 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249934442 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/9/25 | 7/9/25 |
| Q100001249934423 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/9/25 | 7/9/25 |
| Q100001249934480 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/9/25 | 7/9/25 |
| Q100001252595197 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/9/25 | 7/9/25 |
| Q100001250208286 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250340083 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/10/25 | 7/10/25 |
| Q100001252595198 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250208298 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250584385 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/11/25 | 7/11/25 |

| Q100001250584315 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/11/25 | 7/11/25 |
|---|---|---|---|---|---|
| Q100001250584300 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/11/25 | 7/11/25 |
| Q100001252946418 | ************7361 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/11/25 | 7/11/25 |
| Q100001250584336 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/12/25 | 7/12/25 |
| Q100001250584268 | ************9955 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/12/25 | 7/12/25 |
| Q100001250584296 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/12/25 | 7/12/25 |
| Q100001250584265 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/13/25 | 7/13/25 |
| Q100001250584402 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/13/25 | 7/13/25 |
| Q100001250584480 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/14/25 | 7/14/25 |
| Q100001250959166 | ************8023 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/14/25 | 7/14/25 |
| Q100001250959148 | ************3597 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 7/15/25 | 7/15/25 |
| Q100001257166444 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001258096912 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/5/25 | 8/5/25 |
| Q100001283128039 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001258096901 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001257411583 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| Q100001257166485 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/6/25 | 8/6/25 |
| ITSRV2176505474 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257166504 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001258096923 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257411600 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001285653324 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/7/25 | 8/7/25 |
| Q100001258096903 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257166817 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257411543 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257166979 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001257411587 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001258096932 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001285134207 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/9/25 | 8/9/25 |
| Q100001257411529 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001257166793 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001258096896 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/10/25 | 8/10/25 |
| Q100001257790621 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/11/25 | 8/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257790595 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258096916 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258096905 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258861571 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/12/25 | 8/12/25 |
| Q100001258862251 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/12/25 | 8/12/25 |
| Q100001265410656 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258861602 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/13/25 | 8/13/25 |
| Q100001258861565 | ************3795 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258862507 | ************9410 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/13/25 | 8/13/25 |
| Q100001265410647 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258862293 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/14/25 | 8/14/25 |
| Q100001265410654 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/14/25 | 8/14/25 |
| Q100001258862479 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/15/25 | 8/15/25 |
| Q100001265410648 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/15/25 | 8/15/25 |
| Q100001266519903 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/15/25 | 8/15/25 |
| Q100001258862245 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/16/25 | 8/16/25 |
| Q100001265410655 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/16/25 | 8/16/25 |
| Q100001312164545 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/16/25 | 8/16/25 |
| Q100001258862486 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/17/25 | 8/17/25 |
| Q100001272634280 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/17/25 | 8/17/25 |
| Q100001285134228 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/17/25 | 8/17/25 |
| Q100001259813522 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/18/25 | 8/18/25 |
| Q100001265410652 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/18/25 | 8/18/25 |
| Q100001277461949 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/18/25 | 8/18/25 |
| Q100001265410645 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/19/25 | 8/19/25 |
| Q100001260144684 | ************3838 | LOVE AND LIGHT RECOVERY CENTER | $19,400 | 8/19/25 | 8/19/25 |
| Q100001285134197 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/19/25 | 8/19/25 |
| Q100001285652362 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/19/25 | 8/19/25 |
| Q100001264126544 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/20/25 | 8/20/25 |
| Q100001264126535 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/21/25 | 8/21/25 |
| Q100001263720625 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/22/25 | 8/22/25 |
| Q100001263720577 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/23/25 | 8/23/25 |
| Q100001264126526 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/24/25 | 8/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264126552 | ************4223 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 8/25/25 | 8/25/25 |
| Q100001264126549 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/3/25 | 9/3/25 |
| Q100001264126909 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001263720592 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/4/25 | 9/4/25 |
| Q100001264126913 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264126906 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/5/25 | 9/5/25 |
| Q100001264126883 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264467971 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001265411398 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264126910 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001274574547 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/6/25 | 9/6/25 |
| Q100001264126884 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001265411485 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264468191 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001264126880 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001274574625 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/7/25 | 9/7/25 |
| Q100001265515011 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264467967 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264126914 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264126893 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001274574558 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/8/25 | 9/8/25 |
| Q100001264468257 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265514998 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265410856 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001264468016 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001274574600 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265411377 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410873 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410840 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410865 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001274574567 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410876 | ************7396 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265410851 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/11/25 | 9/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265411406 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/11/25 | 9/11/25 |
| Q100001274574633 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265515013 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265411443 | ************6583 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/12/25 | 9/12/25 |
| Q100001273962407 | ************2078 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265411385 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/13/25 | 9/13/25 |
| Q100001265411447 | ************1928 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/14/25 | 9/14/25 |
| Q100001268907718 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/21/25 | 9/21/25 |
| Q100001268907601 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/22/25 | 9/22/25 |
| Q100001268907714 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/23/25 | 9/23/25 |
| Q100001268907647 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/24/25 | 9/24/25 |
| Q100001269080932 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/25/25 | 9/25/25 |
| Q100001269081105 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/26/25 | 9/26/25 |
| Q100001269080918 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/27/25 | 9/27/25 |
| Q100001269081119 | ************4312 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 9/28/25 | 9/28/25 |
| Q100001271647765 | ************7632 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271647846 | ************0917 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/3/25 | 10/3/25 |
| ITSRV2154464687 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647827 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647816 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647836 | ************7632 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271647775 | ************0917 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271381462 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/4/25 | 10/4/25 |
| ITSRV2154469591 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647838 | ************0917 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647794 | ************7632 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647789 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647786 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271647782 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/5/25 | 10/5/25 |
| ITSRV2154464362 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271381435 | ************0917 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271647837 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271647783 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/6/25 | 10/6/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001271381454 | ************7632 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271647855 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/6/25 | 10/6/25 |
| ITSRV2154466365 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001271647792 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001271647834 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001271647797 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001273961729 | ************7632 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001273961763 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273961937 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273541220 | ************7632 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/8/25 | 10/8/25 |
| Q100001274877941 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273962012 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/9/25 | 10/9/25 |
| Q100001274877970 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273961740 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273541080 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/10/25 | 10/10/25 |
| Q100001274575077 | ************3722 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273961985 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273540413 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273961706 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273541253 | ************9881 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273961941 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273540469 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/12/25 | 10/12/25 |
| Q100001273961382 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/13/25 | 10/13/25 |
| Q100001274575028 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273540409 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/14/25 | 10/14/25 |
| Q100001274575081 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273540506 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/15/25 | 10/15/25 |
| Q100001274575226 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/15/25 | 10/15/25 |
| Q100001274877916 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273962322 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/16/25 | 10/16/25 |
| Q100001274877945 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/16/25 | 10/16/25 |
| Q100001274877948 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/16/25 | 10/16/25 |
| Q100001274877951 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | | $9,700 | 10/17/25 | 10/17/25 |

| Q100001274877943 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/17/25 | 10/17/25 |
|---|---|---|---|---|---|
| Q100001274575223 | ************2615 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/17/25 | 10/17/25 |
| Q100001275625959 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/18/25 | 10/18/25 |
| Q100001275624696 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/18/25 | 10/18/25 |
| Q100001275625566 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/19/25 | 10/19/25 |
| Q100001275624787 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/19/25 | 10/19/25 |
| Q100001275624685 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/20/25 | 10/20/25 |
| Q100001275911825 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/20/25 | 10/20/25 |
| Q100001275624806 | ************3399 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275625980 | ************9733 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/21/25 | 10/21/25 |
| Q100001276951412 | ************1827 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 10/22/25 | 10/22/25 |
| Q100001280014675 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001280015010 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279634948 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279357910 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001280015011 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001280014686 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/6/25 | 11/6/25 |
| Q100001280015024 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001280014670 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001280014955 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001280014672 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/7/25 | 11/7/25 |
| Q100001280014998 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001280646489 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001281081452 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001281709342 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/8/25 | 11/8/25 |
| Q100001280015026 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001281081493 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001281081499 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280646479 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/9/25 | 11/9/25 |
| Q100001281081466 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280646493 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280014964 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |
| Q100001281709327 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281081476 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001281081472 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001281709332 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001281709604 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/11/25 | 11/11/25 |
| Q100001281081471 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/12/25 | 11/12/25 |
| Q100001281709326 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/12/25 | 11/12/25 |
| Q100001281081446 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/12/25 | 11/12/25 |
| Q100001281709568 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/12/25 | 11/12/25 |
| Q100001281709325 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/12/25 | 11/12/25 |
| Q100001281709323 | ************8045 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709322 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001282046495 | ************5239 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281081498 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001282484520 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709319 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281081485 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/14/25 | 11/14/25 |
| Q100001282484535 | ************7668 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/14/25 | 11/14/25 |
| Q100001282046530 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/15/25 | 11/15/25 |
| Q100001283127803 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/15/25 | 11/15/25 |
| Q100001282046528 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/16/25 | 11/16/25 |
| Q100001283127781 | ************6551 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281709567 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/17/25 | 11/17/25 |
| Q100001282484481 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/18/25 | 11/18/25 |
| Q100001282484572 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/19/25 | 11/19/25 |
| Q100001283127792 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283129551 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129348 | ************8516 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 11/22/25 | 11/22/25 |
| Q100001292390000 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 12/29/25 | 12/29/25 |
| Q100001292960860 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 12/30/25 | 12/30/25 |
| Q100001292390010 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 12/31/25 | 12/31/25 |
| Q100001292390012 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/1/26 | 1/1/26 |
| Q100001306792913 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/1/26 | 1/1/26 |
| Q100001292389997 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/2/26 | 1/2/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001306792943 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/2/26 | 1/2/26 |
| Q100001293211896 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001294807131 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001306792910 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/3/26 | 1/3/26 |
| Q100001293211895 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001294492887 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001307367140 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/4/26 | 1/4/26 |
| Q100001294492937 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293211894 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001307367130 | ************4118 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293211900 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293211891 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293607335 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293211855 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293211885 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293211879 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293211904 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293607300 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293607324 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293607337 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293607342 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/9/26 | 1/9/26 |
| ITSRV2192539451 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293607315 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293607310 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| Q100001294492659 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/10/26 | 1/10/26 |
| ITSRV2192539463 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| ITSRV2192539413 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| ITSRV2192539548 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001294492584 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001294492533 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| Q100001294492681 | ************5683 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/11/26 | 1/11/26 |
| ITSRV2192539426 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/12/26 | 1/12/26 |
| ITSRV2192539544 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/12/26 | 1/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294492679 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/12/26 | 1/12/26 |
| Q100001294492553 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/12/26 | 1/12/26 |
| ITSRV2196230661 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/13/26 | 1/13/26 |
| ITSRV2196230692 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/13/26 | 1/13/26 |
| Q100001296536197 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/13/26 | 1/13/26 |
| Q100001296536239 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/13/26 | 1/13/26 |
| ITSRV2196230675 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/14/26 | 1/14/26 |
| ITSRV2196230670 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/14/26 | 1/14/26 |
| Q100001296536216 | ************8096 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/14/26 | 1/14/26 |
| Q100001296536210 | ************3008 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 1/14/26 | 1/14/26 |
| Q100001301208589 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 2/6/26 | 2/6/26 |
| Q100001301208543 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 2/7/26 | 2/7/26 |
| Q100001301208364 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 2/8/26 | 2/8/26 |
| Q100001301208742 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 2/9/26 | 2/9/26 |
| Q100001301208369 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 2/10/26 | 2/10/26 |
| Q100001301208769 | ************1343 | LOVE AND LIGHT RECOVERY CENTER | $9,700 | 2/11/26 | 2/11/26 |
| Q100001200467332 | ************7495 | LUXE RECOVERY | $10,000 | 12/12/24 | 12/12/24 |
| Q100001200147056 | ************5110 | LUXE RECOVERY | $10,000 | 12/12/24 | 12/12/24 |
| Q100001200147057 | ************5110 | LUXE RECOVERY | $10,000 | 12/13/24 | 12/13/24 |
| Q100001200467328 | ************7495 | LUXE RECOVERY | $10,000 | 12/13/24 | 12/13/24 |
| Q100001200147059 | ************5110 | LUXE RECOVERY | $10,000 | 12/14/24 | 12/14/24 |
| Q100001200467371 | ************7495 | LUXE RECOVERY | $10,000 | 12/14/24 | 12/14/24 |
| Q100001200147054 | ************5110 | LUXE RECOVERY | $10,000 | 12/15/24 | 12/15/24 |
| Q100001200467334 | ************7495 | LUXE RECOVERY | $10,000 | 12/15/24 | 12/15/24 |
| Q100001200467333 | ************7495 | LUXE RECOVERY | $10,000 | 12/16/24 | 12/16/24 |
| Q100001200396382 | ************7495 | LUXE RECOVERY | $9,700 | 12/17/24 | 12/17/24 |
| Q100001200396380 | ************7495 | LUXE RECOVERY | $9,700 | 12/18/24 | 12/18/24 |
| Q100001201141015 | ************5110 | LUXE RECOVERY | $10,000 | 12/18/24 | 12/18/24 |
| Q100001201140925 | ************5110 | LUXE RECOVERY | $10,000 | 12/19/24 | 12/19/24 |
| Q100001200396381 | ************7495 | LUXE RECOVERY | $9,700 | 12/19/24 | 12/19/24 |
| ITSRV2042079163 | ************7495 | LUXE RECOVERY | $9,700 | 12/20/24 | 12/20/24 |
| Q100001201494715 | ************5110 | LUXE RECOVERY | $10,000 | 12/20/24 | 12/20/24 |
| Q100001201085791 | ************7495 | LUXE RECOVERY | $9,700 | 12/20/24 | 12/20/24 |
| ITSRV2042079434 | ************7495 | LUXE RECOVERY | $9,700 | 12/21/24 | 12/21/24 |
| Q100001201494722 | ************5110 | LUXE RECOVERY | $10,000 | 12/21/24 | 12/21/24 |
| Q100001201085844 | ************7495 | LUXE RECOVERY | $9,700 | 12/21/24 | 12/21/24 |
| ITSRV2042079266 | ************7495 | LUXE RECOVERY | $9,700 | 12/22/24 | 12/22/24 |
| Q100001201494720 | ************5110 | LUXE RECOVERY | $10,000 | 12/22/24 | 12/22/24 |
| Q100001201085796 | ************7495 | LUXE RECOVERY | $9,700 | 12/22/24 | 12/22/24 |
| Q100001201255560 | ************7495 | LUXE RECOVERY | $9,700 | 12/23/24 | 12/23/24 |
| Q100001201255557 | ************7495 | LUXE RECOVERY | $9,700 | 12/24/24 | 12/24/24 |
| Q100001201255571 | ************7495 | LUXE RECOVERY | $9,700 | 12/25/24 | 12/25/24 |
| ITSRV2043233769 | ************7495 | LUXE RECOVERY | $9,700 | 12/26/24 | 12/26/24 |
| Q100001201742696 | ************7495 | LUXE RECOVERY | $9,700 | 12/26/24 | 12/26/24 |
| ITSRV2043234164 | ************7495 | LUXE RECOVERY | $9,700 | 12/27/24 | 12/27/24 |
| Q100001201742699 | ************7495 | LUXE RECOVERY | $9,700 | 12/27/24 | 12/27/24 |
| ITSRV2043233548 | ************7495 | LUXE RECOVERY | $9,700 | 12/28/24 | 12/28/24 |
| Q100001201742694 | ************7495 | LUXE RECOVERY | $9,700 | 12/28/24 | 12/28/24 |
| ITSRV2043233954 | ************7495 | LUXE RECOVERY | $9,700 | 12/29/24 | 12/29/24 |
| Q100001201742695 | ************7495 | LUXE RECOVERY | $9,700 | 12/29/24 | 12/29/24 |
| Q100001204199838 | ************4357 | LUXE RECOVERY | $10,000 | 12/29/24 | 12/29/24 |
| Q100001202623642 | ************7495 | LUXE RECOVERY | $9,700 | 12/30/24 | 12/30/24 |
| Q100001204199845 | ************4357 | LUXE RECOVERY | $10,000 | 12/30/24 | 12/30/24 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001202623644 | ************7495 | LUXE RECOVERY | $9,700 | 12/31/24 | 12/31/24 |
| Q100001204199874 | ************4357 | LUXE RECOVERY | $10,000 | 12/31/24 | 12/31/24 |
| Q100001204199842 | ************4357 | LUXE RECOVERY | $10,000 | 1/1/25 | 1/1/25 |
| Q100001202623643 | ************7495 | LUXE RECOVERY | $9,700 | 1/1/25 | 1/1/25 |
| ITSRV2046153192 | ************7495 | LUXE RECOVERY | $9,700 | 1/2/25 | 1/2/25 |
| Q100001204199848 | ************4357 | LUXE RECOVERY | $10,000 | 1/2/25 | 1/2/25 |
| Q100001203471334 | ************7495 | LUXE RECOVERY | $9,700 | 1/2/25 | 1/2/25 |
| ITSRV2046153013 | ************7495 | LUXE RECOVERY | $9,700 | 1/3/25 | 1/3/25 |
| Q100001203471351 | ************7495 | LUXE RECOVERY | $9,700 | 1/3/25 | 1/3/25 |
| Q100001203471340 | ************7495 | LUXE RECOVERY | $9,700 | 1/4/25 | 1/4/25 |
| ITSRV2046153228 | ************7495 | LUXE RECOVERY | $9,700 | 1/4/25 | 1/4/25 |
| ITSRV2046153016 | ************7495 | LUXE RECOVERY | $9,700 | 1/5/25 | 1/5/25 |
| Q100001203471349 | ************7495 | LUXE RECOVERY | $9,700 | 1/5/25 | 1/5/25 |
| ITSRV2046600947 | ************7495 | LUXE RECOVERY | $9,700 | 1/6/25 | 1/6/25 |
| Q100001203739011 | ************7495 | LUXE RECOVERY | $9,700 | 1/6/25 | 1/6/25 |
| Q100001205291368 | ************4035 | LUXE RECOVERY | $10,000 | 1/7/25 | 1/7/25 |
| Q100001205291369 | ************4035 | LUXE RECOVERY | $10,000 | 1/8/25 | 1/8/25 |
| Q100001205291370 | ************4035 | LUXE RECOVERY | $10,000 | 1/9/25 | 1/9/25 |
| Q100001205575834 | ************4035 | LUXE RECOVERY | $10,000 | 1/10/25 | 1/10/25 |
| Q100001205575801 | ************4035 | LUXE RECOVERY | $10,000 | 1/11/25 | 1/11/25 |
| Q100001205575813 | ************4035 | LUXE RECOVERY | $10,000 | 1/12/25 | 1/12/25 |
| Q100001205735230 | ************4035 | LUXE RECOVERY | $10,000 | 1/13/25 | 1/13/25 |
| ITSRV2052530601 | ************5000 | LUXE RECOVERY | $10,000 | 1/19/25 | 1/19/25 |
| Q100001207335669 | ************5000 | LUXE RECOVERY | $10,000 | 1/19/25 | 1/19/25 |
| Q100001207335707 | ************5000 | LUXE RECOVERY | $10,000 | 1/20/25 | 1/20/25 |
| Q100001207919800 | ************5000 | LUXE RECOVERY | $10,000 | 1/21/25 | 1/21/25 |
| Q100001208224855 | ************5000 | LUXE RECOVERY | $10,000 | 1/22/25 | 1/22/25 |
| Q100001208540034 | ************5000 | LUXE RECOVERY | $10,000 | 1/23/25 | 1/23/25 |
| Q100001209064177 | ************5000 | LUXE RECOVERY | $10,000 | 1/24/25 | 1/24/25 |
| Q100001208246079 | ************5000 | LUXE RECOVERY | $9,700 | 1/25/25 | 1/25/25 |
| Q100001208246116 | ************5000 | LUXE RECOVERY | $9,700 | 1/26/25 | 1/26/25 |
| Q100001208558401 | ************5000 | LUXE RECOVERY | $9,700 | 1/27/25 | 1/27/25 |
| Q100001208794120 | ************5000 | LUXE RECOVERY | $9,700 | 1/28/25 | 1/28/25 |
| Q100001209032576 | ************5000 | LUXE RECOVERY | $9,700 | 1/29/25 | 1/29/25 |
| Q100001226715184 | ************9563 | LUXE RECOVERY | $10,000 | 3/31/25 | 3/31/25 |
| Q100001226715174 | ************9563 | LUXE RECOVERY | $10,000 | 4/1/25 | 4/1/25 |
| Q100001226960025 | ************9563 | LUXE RECOVERY | $10,000 | 4/2/25 | 4/2/25 |
| Q100001226715194 | ************9563 | LUXE RECOVERY | $10,000 | 4/3/25 | 4/3/25 |
| Q100001226715182 | ************9563 | LUXE RECOVERY | $10,000 | 4/4/25 | 4/4/25 |
| Q100001226715171 | ************2126 | LUXE RECOVERY | $10,000 | 4/4/25 | 4/4/25 |
| Q100001226715183 | ************2126 | LUXE RECOVERY | $10,000 | 4/5/25 | 4/5/25 |
| Q100001226715170 | ************9563 | LUXE RECOVERY | $10,000 | 4/5/25 | 4/5/25 |
| Q100001226715181 | ************2126 | LUXE RECOVERY | $10,000 | 4/6/25 | 4/6/25 |
| Q100001226715166 | ************9563 | LUXE RECOVERY | $10,000 | 4/6/25 | 4/6/25 |
| Q100001226715175 | ************2126 | LUXE RECOVERY | $10,000 | 4/7/25 | 4/7/25 |
| Q100001226960068 | ************2126 | LUXE RECOVERY | $10,000 | 4/8/25 | 4/8/25 |
| Q100001234666453 | ************5000 | LUXE RECOVERY | $10,000 | 4/29/25 | 4/29/25 |
| Q100001234666504 | ************5000 | LUXE RECOVERY | $10,000 | 4/30/25 | 4/30/25 |
| Q100001234666456 | ************5000 | LUXE RECOVERY | $10,000 | 5/1/25 | 5/1/25 |
| Q100001234666466 | ************5000 | LUXE RECOVERY | $10,000 | 5/2/25 | 5/2/25 |
| Q100001234666454 | ************5000 | LUXE RECOVERY | $10,000 | 5/3/25 | 5/3/25 |
| Q100001234666529 | ************1182 | LUXE RECOVERY | $10,000 | 5/3/25 | 5/3/25 |
| Q100001236378359 | ************5732 | LUXE RECOVERY | $10,000 | 5/3/25 | 5/3/25 |
| Q100001234666463 | ************5000 | LUXE RECOVERY | $10,000 | 5/4/25 | 5/4/25 |
| Q100001234666540 | ************1182 | LUXE RECOVERY | $10,000 | 5/4/25 | 5/4/25 |
| Q100001236378358 | ************5732 | LUXE RECOVERY | $10,000 | 5/4/25 | 5/4/25 |
| Q100001234666513 | ************5000 | LUXE RECOVERY | $10,000 | 5/5/25 | 5/5/25 |
| Q100001236378363 | ************5732 | LUXE RECOVERY | $10,000 | 5/5/25 | 5/5/25 |
| Q100001234666508 | ************1182 | LUXE RECOVERY | $10,000 | 5/5/25 | 5/5/25 |
| Q100001234666522 | ************5000 | LUXE RECOVERY | $10,000 | 5/6/25 | 5/6/25 |
| Q100001236378349 | ************1182 | LUXE RECOVERY | $10,000 | 5/6/25 | 5/6/25 |
| Q100001241326682 | ************5110 | LUXE RECOVERY | $10,000 | 5/30/25 | 5/30/25 |
| Q100001243331455 | ************4570 | LUXE RECOVERY | $10,000 | 6/7/25 | 6/7/25 |
| Q100001244395565 | ************4570 | LUXE RECOVERY | $10,000 | 6/8/25 | 6/8/25 |
| Q100001243331465 | ************4570 | LUXE RECOVERY | $10,000 | 6/9/25 | 6/9/25 |
| Q100001243331466 | ************4570 | LUXE RECOVERY | $10,000 | 6/10/25 | 6/10/25 |
| Q100001243331504 | ************4570 | LUXE RECOVERY | $10,000 | 6/11/25 | 6/11/25 |
| Q100001244706462 | ************4570 | LUXE DOCUVERY | $10,000 | 6/12/25 | 6/12/25 |
| Q100001243047028 | ************4570 | LUXE RECOVERY | $9,700 | 6/13/25 | 6/13/25 |
| Q100001244706669 | ************0613 | LUXE RECOVERY | $9,900 | 6/13/25 | 6/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001244706474 | ************3702 | LUXE RECOVERY | | $9,900 | 6/13/25 | 6/13/25 |
| Q100001243047099 | ************4570 | LUXE RECOVERY | | $9,700 | 6/14/25 | 6/14/25 |
| Q100001244706723 | ************0613 | LUXE RECOVERY | | $9,900 | 6/14/25 | 6/14/25 |
| Q100001244706476 | ************3702 | LUXE RECOVERY | | $9,900 | 6/14/25 | 6/14/25 |
| Q100001243047059 | ************4570 | LUXE RECOVERY | | $9,700 | 6/15/25 | 6/15/25 |
| Q100001244706728 | ************0613 | LUXE RECOVERY | | $9,900 | 6/15/25 | 6/15/25 |
| Q100001244706492 | ************3702 | LUXE RECOVERY | | $9,900 | 6/15/25 | 6/15/25 |
| Q100001243355780 | ************4570 | LUXE RECOVERY | | $9,700 | 6/16/25 | 6/16/25 |
| Q100001244706454 | ************3702 | LUXE RECOVERY | | $9,900 | 6/16/25 | 6/16/25 |
| Q100001244706692 | ************0613 | LUXE RECOVERY | | $9,900 | 6/16/25 | 6/16/25 |
| Q100001244706660 | ************0613 | LUXE RECOVERY | | $9,900 | 6/17/25 | 6/17/25 |
| Q100001243675782 | ************4570 | LUXE RECOVERY | | $9,700 | 6/17/25 | 6/17/25 |
| Q100001244706554 | ************3702 | LUXE RECOVERY | | $9,900 | 6/17/25 | 6/17/25 |
| Q100001244298025 | ************4570 | LUXE RECOVERY | | $9,700 | 6/18/25 | 6/18/25 |
| Q100001244706633 | ************3702 | LUXE RECOVERY | | $9,900 | 6/18/25 | 6/18/25 |
| Q100001244706691 | ************0613 | LUXE RECOVERY | | $9,900 | 6/18/25 | 6/18/25 |
| Q100001245484537 | ************0613 | LUXE RECOVERY | | $9,900 | 6/19/25 | 6/19/25 |
| Q100001244298044 | ************4570 | LUXE RECOVERY | | $9,700 | 6/19/25 | 6/19/25 |
| Q100001245484539 | ************3702 | LUXE RECOVERY | | $9,900 | 6/19/25 | 6/19/25 |
| Q100001244669390 | ************4570 | LUXE RECOVERY | | $9,700 | 6/20/25 | 6/20/25 |
| Q100001246069654 | ************0613 | LUXE RECOVERY | | $9,900 | 6/20/25 | 6/20/25 |
| Q100001244669287 | ************4570 | LUXE RECOVERY | | $9,700 | 6/21/25 | 6/21/25 |
| Q100001244669275 | ************4570 | LUXE RECOVERY | | $9,700 | 6/22/25 | 6/22/25 |
| Q100001245032610 | ************4570 | LUXE RECOVERY | | $9,700 | 6/23/25 | 6/23/25 |
| Q100001246757376 | ************0986 | LUXE RECOVERY | | $9,900 | 6/23/25 | 6/23/25 |
| Q100001245280643 | ************4570 | LUXE RECOVERY | | $9,700 | 6/24/25 | 6/24/25 |
| Q100001246757370 | ************0986 | LUXE RECOVERY | | $9,900 | 6/24/25 | 6/24/25 |
| Q100001246757359 | ************0986 | LUXE RECOVERY | | $9,900 | 6/25/25 | 6/25/25 |
| Q100001245446944 | ************4570 | LUXE RECOVERY | | $9,700 | 6/25/25 | 6/25/25 |
| Q100001246042256 | ************4570 | LUXE RECOVERY | | $9,700 | 6/26/25 | 6/26/25 |
| Q100001247639499 | ************0986 | LUXE RECOVERY | | $9,900 | 6/26/25 | 6/26/25 |
| Q100001247639567 | ************0986 | LUXE RECOVERY | | $9,900 | 6/27/25 | 6/27/25 |
| Q100001246465094 | ************4570 | LUXE RECOVERY | | $9,700 | 6/27/25 | 6/27/25 |
| Q100001246465069 | ************4570 | LUXE RECOVERY | | $9,700 | 6/28/25 | 6/28/25 |
| Q100001247639633 | ************0986 | LUXE RECOVERY | | $9,900 | 6/28/25 | 6/28/25 |
| Q100001247639536 | ************0986 | LUXE RECOVERY | | $9,900 | 6/29/25 | 6/29/25 |
| Q100001246717794 | ************0986 | LUXE RECOVERY | | $9,700 | 6/30/25 | 6/30/25 |
| Q100001246910762 | ************0986 | LUXE RECOVERY | | $9,700 | 7/1/25 | 7/1/25 |
| Q100001247540689 | ************0986 | LUXE RECOVERY | | $9,700 | 7/2/25 | 7/2/25 |
| Q100001247899935 | ************0986 | LUXE RECOVERY | | $9,700 | 7/3/25 | 7/3/25 |
| Q100001247899934 | ************0986 | LUXE RECOVERY | | $9,700 | 7/4/25 | 7/4/25 |
| Q100001247899973 | ************0986 | LUXE RECOVERY | | $9,700 | 7/5/25 | 7/5/25 |
| Q100001247899957 | ************0986 | LUXE RECOVERY | | $9,700 | 7/6/25 | 7/6/25 |
| Q100001248189216 | ************0986 | LUXE RECOVERY | | $9,700 | 7/7/25 | 7/7/25 |
| Q100001248484660 | ************0986 | LUXE RECOVERY | | $9,700 | 7/8/25 | 7/8/25 |
| Q100001248721979 | ************0986 | LUXE RECOVERY | | $9,700 | 7/9/25 | 7/9/25 |
| Q100001249123606 | ************0986 | LUXE RECOVERY | | $9,700 | 7/10/25 | 7/10/25 |
| Q100001249565670 | ************0986 | LUXE RECOVERY | | $9,700 | 7/11/25 | 7/11/25 |
| Q100001249565644 | ************0986 | LUXE RECOVERY | | $9,700 | 7/12/25 | 7/12/25 |
| Q100001249565607 | ************0986 | LUXE RECOVERY | | $9,700 | 7/13/25 | 7/13/25 |
| Q100001249872947 | ************0986 | LUXE RECOVERY | | $9,700 | 7/14/25 | 7/14/25 |
| Q100001250142289 | ************0986 | LUXE RECOVERY | | $9,700 | 7/15/25 | 7/15/25 |
| Q100001250422377 | ************0986 | LUXE RECOVERY | | $9,700 | 7/16/25 | 7/16/25 |
| Q100001250810555 | ************0986 | LUXE RECOVERY | | $9,700 | 7/17/25 | 7/17/25 |
| Q100001251173381 | ************0986 | LUXE RECOVERY | | $9,700 | 7/18/25 | 7/18/25 |
| Q100001251173284 | ************0986 | LUXE RECOVERY | | $9,700 | 7/19/25 | 7/19/25 |
| Q100001251173322 | ************0986 | LUXE RECOVERY | | $9,700 | 7/20/25 | 7/20/25 |
| Q100001251514619 | ************0986 | LUXE RECOVERY | | $9,700 | 7/21/25 | 7/21/25 |
| Q100001251823369 | ************0986 | LUXE RECOVERY | | $9,700 | 7/22/25 | 7/22/25 |
| Q100001252020206 | ************0986 | LUXE RECOVERY | | $9,700 | 7/23/25 | 7/23/25 |
| Q100001252975629 | ************0986 | LUXE RECOVERY | | $9,700 | 7/26/25 | 7/26/25 |
| Q100001252975609 | ************0986 | LUXE RECOVERY | | $9,700 | 7/27/25 | 7/27/25 |
| Q100001253313098 | ************0986 | LUXE RECOVERY | | $9,700 | 7/28/25 | 7/28/25 |
| Q100001253772434 | ************0986 | LUXE RECOVERY | | $9,700 | 7/29/25 | 7/29/25 |
| Q100001253772426 | ************0986 | LUXE RECOVERY | | $9,700 | 7/30/25 | 7/30/25 |
| Q100001254259253 | ************0986 | LUXE RECOVERY | | $9,700 | 7/31/25 | 7/31/25 |
| Q100001254650000 | ************0986 | LUXE RECOVERY | | $9,700 | 8/1/25 | 8/1/25 |
| Q100001254650007 | ************0986 | LUXE RECOVERY | | $9,700 | 8/2/25 | 8/2/25 |
| Q100001254649997 | ************0986 | LUXE RECOVERY | | $9,700 | 8/3/25 | 8/3/25 |
| Q100001254950752 | ************0986 | LUXE RECOVERY | | $9,700 | 8/4/25 | 8/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001255257013 | ************0986 | LUXE RECOVERY | | $9,700 | 8/5/25 | 8/5/25 |
| Q100001255443666 | ************0986 | LUXE RECOVERY | | $9,700 | 8/6/25 | 8/6/25 |
| Q100001257790672 | ************4035 | LUXE RECOVERY | | $9,900 | 8/7/25 | 8/7/25 |
| Q100001257790631 | ************4035 | LUXE RECOVERY | | $9,900 | 8/8/25 | 8/8/25 |
| Q100001257790697 | ************4035 | LUXE RECOVERY | | $9,900 | 8/9/25 | 8/9/25 |
| Q100001257790639 | ************4035 | LUXE RECOVERY | | $9,900 | 8/10/25 | 8/10/25 |
| Q100001257790700 | ************4035 | LUXE RECOVERY | | $9,900 | 8/11/25 | 8/11/25 |
| Q100001258096819 | ************4035 | LUXE RECOVERY | | $9,900 | 8/12/25 | 8/12/25 |
| Q100001258861631 | ************4035 | LUXE RECOVERY | | $9,900 | 8/13/25 | 8/13/25 |
| Q100001260638456 | ************4035 | LUXE RECOVERY | | $9,900 | 8/22/25 | 8/22/25 |
| Q100001260759856 | ************4035 | LUXE RECOVERY | | $9,900 | 8/23/25 | 8/23/25 |
| Q100001260759865 | ************4035 | LUXE RECOVERY | | $9,900 | 8/24/25 | 8/24/25 |
| Q100001260638467 | ************4035 | LUXE RECOVERY | | $9,900 | 8/25/25 | 8/25/25 |
| Q100001260760023 | ************4035 | LUXE RECOVERY | | $9,900 | 8/26/25 | 8/26/25 |
| Q100001273961982 | ************5110 | LUXE RECOVERY | | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273200119 | ************5110 | LUXE RECOVERY | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001275161116 | ************2531 | LUXE RECOVERY | | $9,700 | 10/20/25 | 10/20/25 |
| Q100001275160952 | ************2531 | LUXE RECOVERY | | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275161233 | ************2531 | LUXE RECOVERY | | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275624661 | ************2531 | LUXE RECOVERY | | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275911812 | ************0032 | LUXE RECOVERY | | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275911765 | ************6562 | LUXE RECOVERY | | $9,700 | 10/23/25 | 10/23/25 |
| Q100001275625565 | ************0032 | LUXE RECOVERY | | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275911916 | ************6562 | LUXE RECOVERY | | $9,700 | 10/24/25 | 10/24/25 |
| Q100001276628387 | ************2531 | LUXE RECOVERY | | $9,700 | 10/24/25 | 10/24/25 |
| Q100001275625572 | ************6562 | LUXE RECOVERY | | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275626001 | ************0032 | LUXE RECOVERY | | $9,700 | 10/25/25 | 10/25/25 |
| Q100001276628206 | ************2531 | LUXE RECOVERY | | $9,700 | 10/25/25 | 10/25/25 |
| Q100001275625548 | ************0032 | LUXE RECOVERY | | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275625978 | ************6562 | LUXE RECOVERY | | $9,700 | 10/26/25 | 10/26/25 |
| Q100001276628319 | ************2531 | LUXE RECOVERY | | $9,700 | 10/26/25 | 10/26/25 |
| Q100001275382354 | ************2531 | LUXE RECOVERY | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276628397 | ************0032 | LUXE RECOVERY | | $9,700 | 10/27/25 | 10/27/25 |
| Q100001276628204 | ************6562 | LUXE RECOVERY | | $9,700 | 10/27/25 | 10/27/25 |
| Q100001275382438 | ************2531 | LUXE RECOVERY | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276628212 | ************6562 | LUXE RECOVERY | | $9,700 | 10/28/25 | 10/28/25 |
| Q100001276628325 | ************0032 | LUXE RECOVERY | | $9,700 | 10/28/25 | 10/28/25 |
| Q100001275651908 | ************2531 | LUXE RECOVERY | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276951476 | ************0032 | LUXE RECOVERY | | $9,700 | 10/29/25 | 10/29/25 |
| Q100001276951423 | ************6562 | LUXE RECOVERY | | $9,700 | 10/29/25 | 10/29/25 |
| Q100001276155644 | ************2531 | LUXE RECOVERY | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276570036 | ************2531 | LUXE RECOVERY | | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569929 | ************2531 | LUXE RECOVERY | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580510 | ************3702 | LUXE RECOVERY | | $9,700 | 11/1/25 | 11/1/25 |
| Q100001279157767 | ************2531 | LUXE RECOVERY | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276570047 | ************2531 | LUXE RECOVERY | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001279157691 | ************2531 | LUXE RECOVERY | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580545 | ************3702 | LUXE RECOVERY | | $9,700 | 11/2/25 | 11/2/25 |
| Q100001277197642 | ************2531 | LUXE RECOVERY | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580528 | ************3702 | LUXE RECOVERY | | $9,700 | 11/3/25 | 11/3/25 |
| Q100001279157706 | ************2531 | LUXE RECOVERY | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279157738 | ************2531 | LUXE RECOVERY | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580509 | ************3702 | LUXE RECOVERY | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001277197652 | ************2531 | LUXE RECOVERY | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001280014654 | ************2749 | LUXE RECOVERY | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001277424425 | ************2531 | LUXE RECOVERY | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279157752 | ************2531 | LUXE RECOVERY | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874574 | ************3702 | LUXE RECOVERY | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001280014677 | ************2749 | LUXE RECOVERY | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001280014660 | ************2749 | LUXE RECOVERY | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279206422 | ************3702 | LUXE RECOVERY | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279157723 | ************2531 | LUXE RECOVERY | | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279634974 | ************2749 | LUXE RECOVERY | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279157772 | ************2531 | LUXE RECOVERY | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279157722 | ************2531 | LUXE RECOVERY | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279157771 | ************2531 | LUXE RECOVERY | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279157704 | ************2531 | LUXE RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279480765 | ************2531 | LUXE DECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279480679 | ************2531 | LUXE RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2170205850 | ************1625 | LUXE RECOVERY | | $9,700 | 11/13/25 | 11/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281709598 | ************1625 | LUXE RECOVERY | $9,700 | 11/13/25 | 11/13/25 |
| Q100001280273658 | ************2531 | LUXE RECOVERY | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170207328 | ************1625 | LUXE RECOVERY | $9,700 | 11/14/25 | 11/14/25 |
| Q100001280273412 | ************2531 | LUXE RECOVERY | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281709625 | ************1625 | LUXE RECOVERY | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2170205869 | ************1625 | LUXE RECOVERY | $9,700 | 11/15/25 | 11/15/25 |
| Q100001280273626 | ************2531 | LUXE RECOVERY | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281709610 | ************1625 | LUXE RECOVERY | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2170205885 | ************1625 | LUXE RECOVERY | $9,700 | 11/16/25 | 11/16/25 |
| Q100001280273428 | ************2531 | LUXE RECOVERY | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281709634 | ************1625 | LUXE RECOVERY | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2170211716 | ************1625 | LUXE RECOVERY | $9,700 | 11/17/25 | 11/17/25 |
| Q100001281053855 | ************2531 | LUXE RECOVERY | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281709616 | ************1625 | LUXE RECOVERY | $9,700 | 11/17/25 | 11/17/25 |
| ITSRV2171285650 | ************8259 | LUXE RECOVERY | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2172346417 | ************7736 | LUXE RECOVERY | $9,700 | 11/18/25 | 11/18/25 |
| Q100001281053944 | ************2531 | LUXE RECOVERY | $9,500 | 11/18/25 | 11/18/25 |
| Q100001283129345 | ************7736 | LUXE RECOVERY | $9,700 | 11/18/25 | 11/18/25 |
| Q100001282484522 | ************8259 | LUXE RECOVERY | $9,700 | 11/18/25 | 11/18/25 |
| ITSRV2171285635 | ************8259 | LUXE RECOVERY | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172366173 | ************7736 | LUXE RECOVERY | $9,700 | 11/19/25 | 11/19/25 |
| Q100001282484508 | ************8259 | LUXE RECOVERY | $9,700 | 11/19/25 | 11/19/25 |
| Q100001281053856 | ************2531 | LUXE RECOVERY | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283129688 | ************7736 | LUXE RECOVERY | $9,700 | 11/19/25 | 11/19/25 |
| ITSRV2172345566 | ************8259 | LUXE RECOVERY | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172346468 | ************7736 | LUXE RECOVERY | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283129388 | ************7736 | LUXE RECOVERY | $9,700 | 11/20/25 | 11/20/25 |
| Q100001283128281 | ************8259 | LUXE RECOVERY | $9,700 | 11/20/25 | 11/20/25 |
| ITSRV2172345500 | ************8259 | LUXE RECOVERY | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172346695 | ************7736 | LUXE RECOVERY | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283129629 | ************7736 | LUXE RECOVERY | $9,700 | 11/21/25 | 11/21/25 |
| Q100001283128185 | ************8259 | LUXE RECOVERY | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2172346404 | ************7736 | LUXE RECOVERY | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2173445615 | ************8259 | LUXE RECOVERY | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283129337 | ************7736 | LUXE RECOVERY | $9,700 | 11/22/25 | 11/22/25 |
| Q100001283755800 | ************8259 | LUXE RECOVERY | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2172346742 | ************7736 | LUXE RECOVERY | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2173444882 | ************8259 | LUXE RECOVERY | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283129681 | ************7736 | LUXE RECOVERY | $9,700 | 11/23/25 | 11/23/25 |
| Q100001283755772 | ************8259 | LUXE RECOVERY | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2173445686 | ************8259 | LUXE RECOVERY | $9,700 | 11/24/25 | 11/24/25 |
| Q100001283176083 | ************7736 | LUXE RECOVERY | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283755823 | ************8259 | LUXE RECOVERY | $9,700 | 11/24/25 | 11/24/25 |
| Q100001283175989 | ************8259 | LUXE RECOVERY | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283175996 | ************7736 | LUXE RECOVERY | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389610 | ************7736 | LUXE RECOVERY | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389481 | ************8259 | LUXE RECOVERY | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283389661 | ************8259 | LUXE RECOVERY | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389429 | ************7736 | LUXE RECOVERY | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283389625 | ************7736 | LUXE RECOVERY | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389620 | ************8259 | LUXE RECOVERY | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283389563 | ************7736 | LUXE RECOVERY | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389480 | ************8259 | LUXE RECOVERY | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283389623 | ************8259 | LUXE RECOVERY | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283389614 | ************7736 | LUXE RECOVERY | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719386 | ************8259 | LUXE RECOVERY | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719459 | ************7736 | LUXE RECOVERY | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284035957 | ************7736 | LUXE RECOVERY | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035865 | ************8259 | LUXE RECOVERY | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176510833 | ************2531 | LUXE RECOVERY | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2177202855 | ************0986 | LUXE RECOVERY | $9,700 | 12/3/25 | 12/3/25 |
| Q100001284219199 | ************8259 | LUXE RECOVERY | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207572 | ************7736 | LUXE RECOVERY | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285653373 | ************2531 | LUXE RECOVERY | $9,700 | 12/3/25 | 12/3/25 |
| Q100001285998678 | ************0986 | LUXE RECOVERY | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2176713159 | ************2531 | LUXE RECOVERY | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2177202906 | ************0986 | LUXE RECOVERY | $9,700 | 12/4/25 | 12/4/25 |
| Q100001284847619 | ************8259 | LUXE RECOVERY | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285998714 | ************0986 | LUXE RECOVERY | $9,700 | 12/4/25 | 12/4/25 |
| Q100001285752692 | ************2531 | LUXE RECOVERY | $9,700 | 12/4/25 | 12/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285106848 | *************7736 | LUXE RECOVERY | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177202882 | *************0986 | LUXE RECOVERY | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2176713509 | *************2531 | LUXE RECOVERY | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285106876 | *************7736 | LUXE RECOVERY | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285752845 | *************2531 | LUXE RECOVERY | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285106821 | *************8259 | LUXE RECOVERY | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285998697 | *************0986 | LUXE RECOVERY | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2177203274 | *************0986 | LUXE RECOVERY | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2177202865 | *************2531 | LUXE RECOVERY | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285106839 | *************8259 | LUXE RECOVERY | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285998676 | *************2531 | LUXE RECOVERY | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285106927 | *************7736 | LUXE RECOVERY | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285998699 | *************0986 | LUXE RECOVERY | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2176713423 | *************2531 | LUXE RECOVERY | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2177207803 | *************0986 | LUXE RECOVERY | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285106786 | *************7736 | LUXE RECOVERY | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285106810 | *************8259 | LUXE RECOVERY | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285752806 | *************2531 | LUXE RECOVERY | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285998677 | *************0986 | LUXE RECOVERY | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2179012704 | *************0986 | LUXE RECOVERY | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179012701 | *************2531 | LUXE RECOVERY | $9,700 | 12/8/25 | 12/8/25 |
| Q100001285631459 | *************7736 | LUXE RECOVERY | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285631455 | *************8259 | LUXE RECOVERY | $9,500 | 12/8/25 | 12/8/25 |
| Q100001287173700 | *************2531 | LUXE RECOVERY | $9,700 | 12/8/25 | 12/8/25 |
| Q100001287173710 | *************0986 | LUXE RECOVERY | $9,700 | 12/8/25 | 12/8/25 |
| Q100001285631438 | *************8259 | LUXE RECOVERY | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631430 | *************2531 | LUXE RECOVERY | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2177625173 | *************2531 | LUXE RECOVERY | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286299029 | *************2531 | LUXE RECOVERY | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179989303 | *************3348 | LUXE RECOVERY | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2177625205 | *************2531 | LUXE RECOVERY | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286299046 | *************2531 | LUXE RECOVERY | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287638469 | *************3348 | LUXE RECOVERY | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2179989347 | *************3348 | LUXE RECOVERY | $9,700 | 12/12/25 | 12/12/25 |
| ITSRV2178942653 | *************2531 | LUXE RECOVERY | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287638386 | *************3348 | LUXE RECOVERY | $9,700 | 12/12/25 | 12/12/25 |
| Q100001287190866 | *************2531 | LUXE RECOVERY | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179989476 | *************3348 | LUXE RECOVERY | $9,700 | 12/13/25 | 12/13/25 |
| ITSRV2178942193 | *************2531 | LUXE RECOVERY | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190785 | *************2531 | LUXE RECOVERY | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287638505 | *************3348 | LUXE RECOVERY | $9,700 | 12/13/25 | 12/13/25 |
| ITSRV2178942280 | *************2531 | LUXE RECOVERY | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179989316 | *************3348 | LUXE RECOVERY | $9,700 | 12/14/25 | 12/14/25 |
| Q100001287190838 | *************2531 | LUXE RECOVERY | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287638357 | *************3348 | LUXE RECOVERY | $9,700 | 12/14/25 | 12/14/25 |
| ITSRV2179233718 | *************2531 | LUXE RECOVERY | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181100365 | *************3348 | LUXE RECOVERY | $9,700 | 12/15/25 | 12/15/25 |
| Q100001287349570 | *************2531 | LUXE RECOVERY | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288264624 | *************3348 | LUXE RECOVERY | $9,700 | 12/15/25 | 12/15/25 |
| ITSRV2179233792 | *************2531 | LUXE RECOVERY | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2182396496 | *************3348 | LUXE RECOVERY | $9,700 | 12/16/25 | 12/16/25 |
| Q100001287349625 | *************2531 | LUXE RECOVERY | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289125938 | *************3348 | LUXE RECOVERY | $9,700 | 12/16/25 | 12/16/25 |
| ITSRV2181600108 | *************2531 | LUXE RECOVERY | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182396465 | *************3348 | LUXE RECOVERY | $9,700 | 12/17/25 | 12/17/25 |
| Q100001288581002 | *************2531 | LUXE RECOVERY | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289125955 | *************3348 | LUXE RECOVERY | $9,700 | 12/17/25 | 12/17/25 |
| ITSRV2181599810 | *************2531 | LUXE RECOVERY | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288581030 | *************2531 | LUXE RECOVERY | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181600097 | *************2531 | LUXE RECOVERY | $9,500 | 12/19/25 | 12/19/25 |
| Q100001288580969 | *************2531 | LUXE RECOVERY | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2181600115 | *************2531 | LUXE RECOVERY | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288581001 | *************2531 | LUXE RECOVERY | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181599767 | *************2531 | LUXE RECOVERY | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288580990 | *************2531 | LUXE RECOVERY | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182336597 | *************2531 | LUXE RECOVERY | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289081005 | *************2531 | LUXE RECOVERY | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183884378 | *************2531 | LUXE DOCUVERY | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289825835 | *************2531 | LUXE RECOVERY | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183884386 | *************2531 | LUXE RECOVERY | $9,500 | 12/24/25 | 12/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289825856 | ************2531 | LUXE RECOVERY | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183884303 | ************2531 | LUXE RECOVERY | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289825823 | ************2531 | LUXE RECOVERY | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183884329 | ************2531 | LUXE RECOVERY | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289825862 | ************2531 | LUXE RECOVERY | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183884381 | ************2531 | LUXE RECOVERY | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289825857 | ************2531 | LUXE RECOVERY | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183884337 | ************2531 | LUXE RECOVERY | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289825861 | ************2531 | LUXE RECOVERY | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2185599017 | ************2531 | LUXE RECOVERY | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290770652 | ************2531 | LUXE RECOVERY | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2185599505 | ************2531 | LUXE RECOVERY | $9,500 | 12/30/25 | 12/30/25 |
| Q100001290770688 | ************2531 | LUXE RECOVERY | $9,500 | 12/30/25 | 12/30/25 |
| ITSRV2185599078 | ************2531 | LUXE RECOVERY | $9,500 | 12/31/25 | 12/31/25 |
| Q100001290770684 | ************2531 | LUXE RECOVERY | $9,500 | 12/31/25 | 12/31/25 |
| Q100001293381335 | ************0986 | LUXE RECOVERY | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293381240 | ************0986 | LUXE RECOVERY | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293381234 | ************0986 | LUXE RECOVERY | $9,700 | 1/11/26 | 1/11/26 |
| ITSRV2196230950 | ************5110 | LUXE RECOVERY | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293381245 | ************3089 | LUXE RECOVERY | $9,700 | 1/11/26 | 1/11/26 |
| Q100001296536163 | ************5110 | LUXE RECOVERY | $9,700 | 1/11/26 | 1/11/26 |
| ITSRV2196231581 | ************5110 | LUXE RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| ITSRV2195645188 | ************2531 | LUXE RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| Q100001293381238 | ************3089 | LUXE RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| Q100001296202692 | ************2531 | LUXE RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| Q100001296536184 | ************5110 | LUXE RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| Q100001293381231 | ************0986 | LUXE RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| ITSRV2196230666 | ************2531 | LUXE RECOVERY | $9,700 | 1/13/26 | 1/13/26 |
| ITSRV2196230980 | ************0986 | LUXE RECOVERY | $9,700 | 1/13/26 | 1/13/26 |
| ITSRV2196230632 | ************3089 | LUXE RECOVERY | $9,700 | 1/13/26 | 1/13/26 |
| Q100001296536182 | ************0986 | LUXE RECOVERY | $9,700 | 1/13/26 | 1/13/26 |
| Q100001296536160 | ************3089 | LUXE RECOVERY | $9,700 | 1/13/26 | 1/13/26 |
| Q100001296536196 | ************2531 | LUXE RECOVERY | $9,700 | 1/13/26 | 1/13/26 |
| ITSRV2195639094 | ************2531 | LUXE RECOVERY | $9,700 | 1/14/26 | 1/14/26 |
| ITSRV2196244381 | ************3089 | LUXE RECOVERY | $9,700 | 1/14/26 | 1/14/26 |
| ITSRV2195639235 | ************0986 | LUXE RECOVERY | $9,700 | 1/14/26 | 1/14/26 |
| Q100001296536162 | ************3089 | LUXE RECOVERY | $9,700 | 1/14/26 | 1/14/26 |
| Q100001296202798 | ************0986 | LUXE RECOVERY | $9,700 | 1/14/26 | 1/14/26 |
| Q100001296202684 | ************2531 | LUXE RECOVERY | $9,700 | 1/14/26 | 1/14/26 |
| ITSRV2196230776 | ************0986 | LUXE RECOVERY | $9,700 | 1/15/26 | 1/15/26 |
| ITSRV2195639776 | ************3089 | LUXE RECOVERY | $9,700 | 1/15/26 | 1/15/26 |
| ITSRV2196230804 | ************2531 | LUXE RECOVERY | $9,700 | 1/15/26 | 1/15/26 |
| Q100001296536347 | ************0986 | LUXE RECOVERY | $9,700 | 1/15/26 | 1/15/26 |
| Q100001296536376 | ************2531 | LUXE RECOVERY | $9,700 | 1/15/26 | 1/15/26 |
| Q100001296203324 | ************3089 | LUXE RECOVERY | $9,700 | 1/15/26 | 1/15/26 |
| ITSRV2195639801 | ************3089 | LUXE RECOVERY | $9,700 | 1/16/26 | 1/16/26 |
| ITSRV2195639549 | ************2531 | LUXE RECOVERY | $9,700 | 1/16/26 | 1/16/26 |
| Q100001294220480 | ************0986 | LUXE RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203359 | ************3089 | LUXE RECOVERY | $9,700 | 1/16/26 | 1/16/26 |
| Q100001296203334 | ************2531 | LUXE RECOVERY | $9,700 | 1/16/26 | 1/16/26 |
| ITSRV2195639604 | ************2531 | LUXE RECOVERY | $9,700 | 1/17/26 | 1/17/26 |
| ITSRV2196231151 | ************3089 | LUXE RECOVERY | $9,700 | 1/17/26 | 1/17/26 |
| Q100001294220524 | ************0986 | LUXE RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296203139 | ************2531 | LUXE RECOVERY | $9,700 | 1/17/26 | 1/17/26 |
| Q100001296536364 | ************3089 | LUXE RECOVERY | $9,700 | 1/17/26 | 1/17/26 |
| ITSRV2195639383 | ************2531 | LUXE RECOVERY | $9,700 | 1/18/26 | 1/18/26 |
| ITSRV2196231129 | ************3089 | LUXE RECOVERY | $9,700 | 1/18/26 | 1/18/26 |
| Q100001294220550 | ************0986 | LUXE RECOVERY | $9,500 | 1/18/26 | 1/18/26 |
| Q100001296203159 | ************2531 | LUXE RECOVERY | $9,700 | 1/18/26 | 1/18/26 |
| Q100001296536334 | ************3089 | LUXE RECOVERY | $9,700 | 1/18/26 | 1/18/26 |
| ITSRV2192503251 | ************0986 | LUXE RECOVERY | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2195639334 | ************2531 | LUXE RECOVERY | $9,700 | 1/19/26 | 1/19/26 |
| Q100001296203124 | ************2531 | LUXE RECOVERY | $9,700 | 1/19/26 | 1/19/26 |
| Q100001294481161 | ************0986 | LUXE RECOVERY | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2196231036 | ************2531 | LUXE RECOVERY | $9,700 | 1/20/26 | 1/20/26 |
| ITSRV2193118005 | ************0986 | LUXE RECOVERY | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833008 | ************0986 | LUXE RECOVERY | $9,500 | 1/20/26 | 1/20/26 |
| Q100001296536245 | ************2531 | LUXE DOCUVERY | $9,700 | 1/20/26 | 1/20/26 |
| ITSRV2193629967 | ************2531 | LUXE RECOVERY | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2193629970 | ************0986 | LUXE RECOVERY | $9,500 | 1/21/26 | 1/21/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295092865 | ************0986 | LUXE RECOVERY | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295092867 | ************2531 | LUXE RECOVERY | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2216861853 | ************2531 | LUXE RECOVERY | $9,500 | 2/4/26 | 2/4/26 |
| Q100001308236789 | ************0986 | LUXE RECOVERY | $9,500 | 2/4/26 | 2/4/26 |
| Q100001308236787 | ************2531 | LUXE RECOVERY | $9,500 | 2/4/26 | 2/4/26 |
| ITSRV2216863534 | ************2531 | LUXE RECOVERY | $9,500 | 2/5/26 | 2/5/26 |
| Q100001308236788 | ************2531 | LUXE RECOVERY | $9,500 | 2/5/26 | 2/5/26 |
| ITSRV2217324245 | ************2531 | LUXE RECOVERY | $9,500 | 2/6/26 | 2/6/26 |
| Q100001308502495 | ************2531 | LUXE RECOVERY | $9,500 | 2/6/26 | 2/6/26 |
| ITSRV2217327375 | ************2531 | LUXE RECOVERY | $9,500 | 2/7/26 | 2/7/26 |
| Q100001308502496 | ************2531 | LUXE RECOVERY | $9,500 | 2/7/26 | 2/7/26 |
| ITSRV2217324426 | ************2531 | LUXE RECOVERY | $9,500 | 2/8/26 | 2/8/26 |
| Q100001308502498 | ************2531 | LUXE RECOVERY | $9,500 | 2/8/26 | 2/8/26 |
| Q100001258344799 | ************2395 | MEDICHEX, INC | $16,500 | 8/4/25 | 8/6/25 |
| Q100001258344784 | ************2395 | MEDICHEX, INC | $11,000 | 8/7/25 | 8/8/25 |
| Q100001258344790 | ************2395 | MEDICHEX, INC | $16,500 | 8/11/25 | 8/13/25 |
| Q100001258344755 | ************2395 | MEDICHEX, INC | $11,000 | 8/14/25 | 8/15/25 |
| Q100001262774901 | ************2395 | MEDICHEX, INC | $16,500 | 8/18/25 | 8/20/25 |
| Q100001262774828 | ************2395 | MEDICHEX, INC | $11,000 | 8/21/25 | 8/22/25 |
| Q100001262774958 | ************2395 | MEDICHEX, INC | $16,500 | 8/25/25 | 8/27/25 |
| Q100001262774948 | ************2395 | MEDICHEX, INC | $11,000 | 8/28/25 | 8/29/25 |
| Q100001265427106 | ************2395 | MEDICHEX, INC | $11,000 | 9/1/25 | 9/2/25 |
| Q100001265427072 | ************6950 | MEDICHEX, INC | $11,000 | 9/2/25 | 9/3/25 |
| Q100001265427074 | ************2395 | MEDICHEX, INC | $11,000 | 9/3/25 | 9/4/25 |
| Q100001265427089 | ************6950 | MEDICHEX, INC | $11,000 | 9/4/25 | 9/5/25 |
| Q100001265427088 | ************2395 | MEDICHEX, INC | $5,500 | 9/5/25 | 9/5/25 |
| Q100001265427076 | ************6950 | MEDICHEX, INC | $11,000 | 9/8/25 | 9/9/25 |
| Q100001265427104 | ************9820 | MEDICHEX, INC | $16,500 | 9/8/25 | 9/10/25 |
| Q100001265427098 | ************2395 | MEDICHEX, INC | $11,000 | 9/8/25 | 9/9/25 |
| Q100001265427097 | ************2395 | MEDICHEX, INC | $11,000 | 9/10/25 | 9/11/25 |
| Q100001265427030 | ************6950 | MEDICHEX, INC | $16,500 | 9/10/25 | 9/12/25 |
| Q100001265427082 | ************9820 | MEDICHEX, INC | $11,000 | 9/11/25 | 9/12/25 |
| Q100001265427063 | ************2395 | MEDICHEX, INC | $5,500 | 9/12/25 | 9/12/25 |
| Q100001269603384 | ************9820 | MEDICHEX, INC | $16,500 | 9/15/25 | 9/17/25 |
| Q100001269559907 | ************6950 | MEDICHEX, INC | $5,500 | 9/15/25 | 9/15/25 |
| Q100001273198236 | ************2395 | MEDICHEX, INC | $13,500 | 9/15/25 | 9/17/25 |
| Q100001269603399 | ************9820 | MEDICHEX, INC | $11,000 | 9/18/25 | 9/19/25 |
| Q100001273198211 | ************2395 | MEDICHEX, INC | $9,000 | 9/18/25 | 9/19/25 |
| Q100001270762589 | ************9820 | MEDICHEX, INC | $11,000 | 9/22/25 | 9/23/25 |
| Q100001273198266 | ************2395 | MEDICHEX, INC | $13,500 | 9/22/25 | 9/24/25 |
| Q100001270762597 | ************9820 | MEDICHEX, INC | $11,000 | 9/25/25 | 9/26/25 |
| Q100001273198201 | ************2395 | MEDICHEX, INC | $9,000 | 9/25/25 | 9/26/25 |
| Q100001272903245 | ************9820 | MEDICHEX, INC | $11,000 | 9/29/25 | 9/30/25 |
| Q100001273198227 | ************2395 | MEDICHEX, INC | $9,000 | 9/29/25 | 9/30/25 |
| Q100001272903270 | ************9820 | MEDICHEX, INC | $16,500 | 10/1/25 | 10/3/25 |
| Q100001273198244 | ************2395 | MEDICHEX, INC | $13,500 | 10/1/25 | 10/3/25 |
| Q100001273198200 | ************2395 | MEDICHEX, INC | $13,500 | 10/6/25 | 10/8/25 |
| Q100001278900499 | ************9820 | MEDICHEX, INC | $16,500 | 10/6/25 | 10/8/25 |
| Q100001273198242 | ************2395 | MEDICHEX, INC | $9,000 | 10/9/25 | 10/10/25 |
| Q100001278900497 | ************9820 | MEDICHEX, INC | $11,000 | 10/9/25 | 10/10/25 |
| Q100001278817100 | ************5926 | MEDICHEX, INC | $16,500 | 10/13/25 | 10/15/25 |
| Q100001278900483 | ************9820 | MEDICHEX, INC | $16,500 | 10/13/25 | 10/15/25 |
| Q100001278602575 | ************2395 | MEDICHEX, INC | $13,500 | 10/13/25 | 10/15/25 |
| Q100001278602519 | ************2395 | MEDICHEX, INC | $9,000 | 10/16/25 | 10/17/25 |
| Q100001278816968 | ************5926 | MEDICHEX, INC | $11,000 | 10/16/25 | 10/17/25 |
| Q100001278602552 | ************2395 | MEDICHEX, INC | $13,500 | 10/20/25 | 10/22/25 |
| Q100001278817017 | ************5926 | MEDICHEX, INC | $16,500 | 10/20/25 | 10/22/25 |
| Q100001278602535 | ************2395 | MEDICHEX, INC | $9,000 | 10/23/25 | 10/24/25 |
| Q100001278816957 | ************5926 | MEDICHEX, INC | $11,000 | 10/23/25 | 10/24/25 |
| Q100001278816962 | ************9189 | MEDICHEX, INC | $11,000 | 10/27/25 | 10/28/25 |
| Q100001278602580 | ************2395 | MEDICHEX, INC | $13,500 | 10/27/25 | 10/29/25 |
| Q100001278817031 | ************5926 | MEDICHEX, INC | $16,500 | 10/27/25 | 10/29/25 |
| Q100001278602596 | ************2395 | MEDICHEX, INC | $9,000 | 10/30/25 | 10/31/25 |
| Q100001278816963 | ************5926 | MEDICHEX, INC | $11,000 | 10/30/25 | 10/31/25 |
| Q100001279162346 | ************5926 | MEDICHEX, INC | $16,500 | 11/3/25 | 11/5/25 |
| Q100001282253369 | ************2395 | MEDICHEX, INC | $13,500 | 11/3/25 | 11/5/25 |
| Q100001279162344 | ************5926 | MEDICHEX, INC | $11,000 | 11/6/25 | 11/7/25 |
| Q100001282253308 | ************2395 | MEDICHEX, INC | $9,000 | 11/6/25 | 11/7/25 |
| Q100001282253285 | ************2395 | MEDICHEX, INC | $13,500 | 11/10/25 | 11/12/25 |
| Q100001282253328 | ************5926 | MEDICHEX, INC | $16,500 | 11/10/25 | 11/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282253315 | ************5926 | MEDICHEX, INC | $11,000 | 11/13/25 | 11/14/25 |
| Q100001282253303 | ************2395 | MEDICHEX, INC | $9,000 | 11/13/25 | 11/14/25 |
| ITSRV2178369593 | ************5926 | MEDICHEX, INC | $16,500 | 11/17/25 | 11/19/25 |
| ITSRV2178369418 | ************2395 | MEDICHEX, INC | $9,000 | 11/17/25 | 11/18/25 |
| Q100001286859155 | ************5926 | MEDICHEX, INC | $16,500 | 11/17/25 | 11/19/25 |
| Q100001286859095 | ************2395 | MEDICHEX, INC | $9,000 | 11/17/25 | 11/18/25 |
| ITSRV2178369910 | ************5926 | MEDICHEX, INC | $11,000 | 11/20/25 | 11/21/25 |
| Q100001286859114 | ************5926 | MEDICHEX, INC | $11,000 | 11/20/25 | 11/21/25 |
| ITSRV2178369684 | ************5926 | MEDICHEX, INC | $16,500 | 11/24/25 | 11/26/25 |
| Q100001286859052 | ************5926 | MEDICHEX, INC | $16,500 | 11/24/25 | 11/26/25 |
| ITSRV2178369363 | ************5926 | MEDICHEX, INC | $11,000 | 11/27/25 | 11/28/25 |
| Q100001286859069 | ************5926 | MEDICHEX, INC | $11,000 | 11/27/25 | 11/28/25 |
| ITSRV2182336690 | ************4518 | MEDICHEX, INC | $16,500 | 12/1/25 | 12/3/25 |
| Q100001288531001 | ************5926 | MEDICHEX, INC | $16,500 | 12/1/25 | 12/3/25 |
| Q100001289080935 | ************4518 | MEDICHEX, INC | $16,500 | 12/1/25 | 12/3/25 |
| ITSRV2182336697 | ************4518 | MEDICHEX, INC | $11,000 | 12/4/25 | 12/5/25 |
| Q100001288530953 | ************5926 | MEDICHEX, INC | $11,000 | 12/4/25 | 12/5/25 |
| Q100001289080957 | ************4518 | MEDICHEX, INC | $11,000 | 12/4/25 | 12/5/25 |
| ITSRV2182336538 | ************5657 | MEDICHEX, INC | $5,500 | 12/5/25 | 12/5/25 |
| ITSRV2182336550 | ************3538 | MEDICHEX, INC | $4,500 | 12/5/25 | 12/5/25 |
| Q100001289080965 | ************3538 | MEDICHEX, INC | $4,500 | 12/5/25 | 12/5/25 |
| Q100001289080963 | ************7126 | MEDICHEX, INC | $5,500 | 12/5/25 | 12/5/25 |
| Q100001289080971 | ************5657 | MEDICHEX, INC | $5,500 | 12/5/25 | 12/5/25 |
| ITSRV2182336525 | ************5657 | MEDICHEX, INC | $5,500 | 12/8/25 | 12/8/25 |
| ITSRV2182336527 | ************4518 | MEDICHEX, INC | $16,500 | 12/8/25 | 12/10/25 |
| ITSRV2183698335 | ************9189 | MEDICHEX, INC | $16,500 | 12/8/25 | 12/10/25 |
| ITSRV2182336454 | ************3538 | MEDICHEX, INC | $13,500 | 12/8/25 | 12/10/25 |
| Q100001289080947 | ************5657 | MEDICHEX, INC | $5,500 | 12/8/25 | 12/8/25 |
| Q100001289080961 | ************4518 | MEDICHEX, INC | $16,500 | 12/8/25 | 12/10/25 |
| Q100001289080923 | ************3538 | MEDICHEX, INC | $13,500 | 12/8/25 | 12/10/25 |
| Q100001289080894 | ************7126 | MEDICHEX, INC | $5,500 | 12/8/25 | 12/8/25 |
| Q100001289766300 | ************9189 | MEDICHEX, INC | $16,500 | 12/8/25 | 12/10/25 |
| ITSRV2182336385 | ************3538 | MEDICHEX, INC | $9,000 | 12/11/25 | 12/12/25 |
| ITSRV2182336502 | ************4518 | MEDICHEX, INC | $11,000 | 12/11/25 | 12/12/25 |
| ITSRV2183697921 | ************9189 | MEDICHEX, INC | $11,000 | 12/11/25 | 12/12/25 |
| Q100001288530981 | ************5926 | MEDICHEX, INC | $9,000 | 12/11/25 | 12/12/25 |
| Q100001289080890 | ************3538 | MEDICHEX, INC | $9,000 | 12/11/25 | 12/12/25 |
| Q100001289080929 | ************4518 | MEDICHEX, INC | $11,000 | 12/11/25 | 12/12/25 |
| Q100001289766366 | ************9189 | MEDICHEX, INC | $11,000 | 12/11/25 | 12/12/25 |
| ITSRV2182336377 | ************4518 | MEDICHEX, INC | $16,500 | 12/15/25 | 12/17/25 |
| ITSRV2182336722 | ************3538 | MEDICHEX, INC | $13,500 | 12/15/25 | 12/17/25 |
| ITSRV2183697773 | ************9189 | MEDICHEX, INC | $16,500 | 12/15/25 | 12/17/25 |
| ITSRV2192234273 | ************5926 | MEDICHEX, INC | $13,500 | 12/15/25 | 12/17/25 |
| Q100001289080980 | ************5926 | MEDICHEX, INC | $13,500 | 12/15/25 | 12/17/25 |
| Q100001289080913 | ************3538 | MEDICHEX, INC | $13,500 | 12/15/25 | 12/17/25 |
| Q100001289080883 | ************4518 | MEDICHEX, INC | $16,500 | 12/15/25 | 12/17/25 |
| Q100001289766297 | ************9189 | MEDICHEX, INC | $16,500 | 12/15/25 | 12/17/25 |
| ITSRV2182336503 | ************5926 | MEDICHEX, INC | $9,000 | 12/18/25 | 12/19/25 |
| ITSRV2182337076 | ************4518 | MEDICHEX, INC | $11,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697738 | ************9189 | MEDICHEX, INC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001289080928 | ************5926 | MEDICHEX, INC | $9,000 | 12/18/25 | 12/19/25 |
| Q100001289080955 | ************4518 | MEDICHEX, INC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001289766259 | ************9189 | MEDICHEX, INC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001293957440 | ************4518 | MEDICHEX, INC | $11,000 | 12/22/25 | 12/23/25 |
| Q100001293957117 | ************5926 | MEDICHEX, INC | $13,500 | 12/22/25 | 12/24/25 |
| Q100001293957148 | ************9189 | MEDICHEX, INC | $16,500 | 12/22/25 | 12/24/25 |
| Q100001293957114 | ************3538 | MEDICHEX, INC | $13,500 | 12/22/25 | 12/24/25 |
| Q100001293956644 | ************4518 | MEDICHEX, INC | $16,500 | 12/24/25 | 12/26/25 |
| Q100001293957113 | ************5926 | MEDICHEX, INC | $9,000 | 12/25/25 | 12/26/25 |
| Q100001293957131 | ************9189 | MEDICHEX, INC | $11,000 | 12/25/25 | 12/26/25 |
| Q100001293957139 | ************3538 | MEDICHEX, INC | $9,000 | 12/25/25 | 12/26/25 |
| Q100001293956634 | ************4518 | MEDICHEX, INC | $16,500 | 12/29/25 | 12/31/25 |
| Q100001293957145 | ************3538 | MEDICHEX, INC | $13,500 | 12/29/25 | 12/31/25 |
| Q100001293956659 | ************5926 | MEDICHEX, INC | $13,500 | 12/29/25 | 12/31/25 |
| Q100001293957111 | ************9189 | MEDICHEX, INC | $16,500 | 12/29/25 | 12/31/25 |
| ITSRV2193270947 | ************4518 | MEDICHEX, INC | $9,000 | 1/1/26 | 1/2/26 |
| ITSRV2196548326 | ************3538 | MEDICHEX, INC | $9,000 | 1/1/26 | 1/2/26 |
| Q100001294948305 | ************4518 | MEDICHEX, INC | $9,000 | 1/1/26 | 1/2/26 |
| Q100001296703918 | ************3538 | MEDICHEX, INC | $9,000 | 1/1/26 | 1/2/26 |
| ITSRV2193323950 | ************4518 | MEDICHEX, INC | $13,500 | 1/5/26 | 1/7/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2196549152 | ***********3538 | MEDICHEX, INC | $13,500 | 1/5/26 | 1/7/26 |
| Q100001294996642 | ***********4518 | MEDICHEX, INC | $13,500 | 1/5/26 | 1/7/26 |
| Q100001296703971 | ***********3538 | MEDICHEX, INC | $13,500 | 1/5/26 | 1/7/26 |
| ITSRV2196548381 | ***********3538 | MEDICHEX, INC | $9,000 | 1/8/26 | 1/9/26 |
| ITSRV2193270858 | ***********4518 | MEDICHEX, INC | $9,000 | 1/8/26 | 1/9/26 |
| Q100001294948300 | ***********4518 | MEDICHEX, INC | $9,000 | 1/8/26 | 1/9/26 |
| Q100001296703932 | ***********3538 | MEDICHEX, INC | $9,000 | 1/8/26 | 1/9/26 |
| ITSRV2193323297 | ***********4518 | MEDICHEX, INC | $13,500 | 1/12/26 | 1/14/26 |
| ITSRV2196548495 | ***********3538 | MEDICHEX, INC | $13,500 | 1/12/26 | 1/14/26 |
| Q100001294996578 | ***********4518 | MEDICHEX, INC | $13,500 | 1/12/26 | 1/14/26 |
| Q100001296703978 | ***********3538 | MEDICHEX, INC | $13,500 | 1/12/26 | 1/14/26 |
| ITSRV2193270895 | ***********4518 | MEDICHEX, INC | $9,000 | 1/15/26 | 1/16/26 |
| ITSRV2196548439 | ***********3538 | MEDICHEX, INC | $9,000 | 1/15/26 | 1/16/26 |
| Q100001294948323 | ***********4518 | MEDICHEX, INC | $9,000 | 1/15/26 | 1/16/26 |
| Q100001296703961 | ***********3538 | MEDICHEX, INC | $9,000 | 1/15/26 | 1/16/26 |
| ITSRV2196548337 | ***********8869 | MEDICHEX, INC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2196549333 | ***********3538 | MEDICHEX, INC | $13,500 | 1/19/26 | 1/21/26 |
| Q100001296703936 | ***********3538 | MEDICHEX, INC | $13,500 | 1/19/26 | 1/21/26 |
| Q100001296703921 | ***********8869 | MEDICHEX, INC | $16,500 | 1/19/26 | 1/21/26 |
| ITSRV2196548496 | ***********8869 | MEDICHEX, INC | $11,000 | 1/22/26 | 1/23/26 |
| ITSRV2196549383 | ***********3538 | MEDICHEX, INC | $9,000 | 1/22/26 | 1/23/26 |
| Q100001296703975 | ***********8869 | MEDICHEX, INC | $11,000 | 1/22/26 | 1/23/26 |
| Q100001296703938 | ***********3538 | MEDICHEX, INC | $9,000 | 1/22/26 | 1/23/26 |
| ITSRV2205133280 | ***********8869 | MEDICHEX, INC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2205133385 | ***********3538 | MEDICHEX, INC | $13,500 | 1/26/26 | 1/28/26 |
| Q100001301518332 | ***********3538 | MEDICHEX, INC | $13,500 | 1/26/26 | 1/28/26 |
| Q100001301518380 | ***********8869 | MEDICHEX, INC | $16,500 | 1/26/26 | 1/28/26 |
| ITSRV2205133324 | ***********8869 | MEDICHEX, INC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2205133335 | ***********3538 | MEDICHEX, INC | $9,000 | 1/29/26 | 1/30/26 |
| Q100001301518433 | ***********3538 | MEDICHEX, INC | $9,000 | 1/29/26 | 1/30/26 |
| Q100001301518419 | ***********8869 | MEDICHEX, INC | $11,000 | 1/29/26 | 1/30/26 |
| ITSRV2207546397 | ***********8869 | MEDICHEX, INC | $16,500 | 2/2/26 | 2/4/26 |
| ITSRV2205133240 | ***********3538 | MEDICHEX, INC | $13,500 | 2/2/26 | 2/4/26 |
| Q100001302896049 | ***********8869 | MEDICHEX, INC | $16,500 | 2/2/26 | 2/4/26 |
| Q100001301518338 | ***********3538 | MEDICHEX, INC | $13,500 | 2/2/26 | 2/4/26 |
| ITSRV2205133558 | ***********3538 | MEDICHEX, INC | $9,000 | 2/5/26 | 2/6/26 |
| ITSRV2207546344 | ***********8869 | MEDICHEX, INC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001302896042 | ***********8869 | MEDICHEX, INC | $11,000 | 2/5/26 | 2/6/26 |
| Q100001301518386 | ***********3538 | MEDICHEX, INC | $9,000 | 2/5/26 | 2/6/26 |
| ITSRV2207546592 | ***********8869 | MEDICHEX, INC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2207546417 | ***********3538 | MEDICHEX, INC | $9,000 | 2/9/26 | 2/10/26 |
| Q100001302896078 | ***********3538 | MEDICHEX, INC | $9,000 | 2/9/26 | 2/10/26 |
| Q100001302896061 | ***********8869 | MEDICHEX, INC | $16,500 | 2/9/26 | 2/11/26 |
| ITSRV2207546192 | ***********8869 | MEDICHEX, INC | $11,000 | 2/12/26 | 2/13/26 |
| Q100001302895934 | ***********8869 | MEDICHEX, INC | $11,000 | 2/12/26 | 2/13/26 |
| ITSRV2210097543 | ***********8869 | MEDICHEX, INC | $19,500 | 2/16/26 | 2/18/26 |
| Q100001304342519 | ***********8869 | MEDICHEX, INC | $19,500 | 2/16/26 | 2/18/26 |
| ITSRV2210097678 | ***********8869 | MEDICHEX, INC | $13,000 | 2/19/26 | 2/20/26 |
| Q100001304342653 | ***********8869 | MEDICHEX, INC | $13,000 | 2/19/26 | 2/20/26 |
| ITSRV2211530627 | ***********8869 | MEDICHEX, INC | $13,500 | 2/23/26 | 2/25/26 |
| Q100001305111566 | ***********8869 | MEDICHEX, INC | $13,500 | 2/23/26 | 2/25/26 |
| ITSRV2211530581 | ***********8869 | MEDICHEX, INC | $9,000 | 2/26/26 | 2/27/26 |
| Q100001305111535 | ***********8869 | MEDICHEX, INC | $9,000 | 2/26/26 | 2/27/26 |
| ITSRV2217258629 | ***********8869 | MEDICHEX, INC | $13,500 | 3/2/26 | 3/4/26 |
| Q100001308456360 | ***********8869 | MEDICHEX, INC | $13,500 | 3/2/26 | 3/4/26 |
| ITSRV2217258609 | ***********8869 | MEDICHEX, INC | $9,000 | 3/5/26 | 3/6/26 |
| Q100001308456386 | ***********8869 | MEDICHEX, INC | $9,000 | 3/5/26 | 3/6/26 |
| ITSRV2217258583 | ***********8869 | MEDICHEX, INC | $13,500 | 3/9/26 | 3/11/26 |
| Q100001308456375 | ***********8869 | MEDICHEX, INC | $13,500 | 3/9/26 | 3/11/26 |
| ITSRV2217357706 | ***********8869 | MEDICHEX, INC | $9,000 | 3/12/26 | 3/13/26 |
| Q100001308520166 | ***********8869 | MEDICHEX, INC | $9,000 | 3/12/26 | 3/13/26 |
| Q100001264821002 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/11/25 | 9/11/25 |
| Q100001264827830 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/12/25 | 9/12/25 |
| Q100001264827829 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/13/25 | 9/13/25 |
| Q100001264821001 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/14/25 | 9/14/25 |
| Q100001265426206 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/15/25 | 9/15/25 |
| Q100001265426154 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/16/25 | 9/16/25 |
| Q100001265643879 | ***********5429 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/17/25 | 9/17/25 |
| Q100001265643881 | ***********9048 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/17/25 | 9/17/25 |
| Q100001266683273 | ***********9048 | MEDICHEX, INC. DBALIFT OF | $8,300 | 9/18/25 | 9/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001266683190 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/18/25 | 9/18/25 |
| Q100001266683115 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/19/25 | 9/19/25 |
| Q100001266683212 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/19/25 | 9/19/25 |
| Q100001266683249 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/20/25 | 9/20/25 |
| Q100001266683251 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/20/25 | 9/20/25 |
| Q100001266683314 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/21/25 | 9/21/25 |
| Q100001266683133 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/21/25 | 9/21/25 |
| Q100001267169957 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267170044 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/22/25 | 9/22/25 |
| Q100001267169952 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267169945 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/23/25 | 9/23/25 |
| Q100001267301759 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267301796 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001267929251 | ************9048 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001267919009 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001268934933 | ************5429 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001269598507 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001269603465 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001269950995 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001269950987 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001269951015 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270573684 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270573680 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270753976 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/8/25 | 10/8/25 |
| Q100001271337670 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/9/25 | 10/9/25 |
| Q100001272211537 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/10/25 | 10/10/25 |
| Q100001273790005 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/10/25 | 10/10/25 |
| Q100001272211602 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/11/25 | 10/11/25 |
| Q100001272472597 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/11/25 | 10/11/25 |
| Q100001273790024 | ************8619 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/11/25 | 10/11/25 |
| Q100001272211622 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001272472489 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001272868396 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001272868350 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001272211653 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001272472442 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001272868426 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272851276 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272868313 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272211568 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272472546 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272472443 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272851212 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272868246 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272868260 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272472536 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272868305 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001272851296 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001272851291 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001272851277 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001272868236 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273497477 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273497526 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273497708 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273497688 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273492190 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273492001 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497564 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497624 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497562 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273492107 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273497652 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273492000 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273497621 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273497426 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273497687 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273492203 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273497493 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273497697 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273497360 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/20/25 | 10/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273497401 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273941052 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273944084 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273940990 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273944051 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273940974 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273941020 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273940876 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273940987 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944107 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944044 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001274466982 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274463121 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274473668 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274444761 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274444786 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/23/25 | 10/23/25 |
| Q100001275118441 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275124321 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275131849 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275136901 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275118507 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275124381 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275131765 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275118453 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275136923 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275118405 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275118412 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275124350 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275131860 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275118444 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275136988 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275413369 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275416356 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275400970 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275401121 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275407755 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275416365 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275407754 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275400978 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275413534 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275401067 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275651923 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001275651781 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001275651797 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001275651879 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001275651890 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/29/25 | 10/29/25 |
| Q100001276183092 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276173090 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276183174 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276173185 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276183103 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276613473 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276577013 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276570014 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276570004 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276585452 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276585183 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276613510 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276577177 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276569956 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276570043 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276576979 | ************0985 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276569963 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276585306 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276613514 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276570006 | ************7265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/2/25 | 11/2/25 |
| Q100001277220037 | ************5114 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/3/25 | 11/3/25 |
| Q100001277244887 | ************3848 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/3/25 | 11/3/25 |
| Q100001277206869 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/3/25 | 11/3/25 |
| Q100001277206850 | ************2265 | MEDICHEX, INC. DBALIFT OF | | $8,300 | 11/4/25 | 11/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277244896 | ************3848 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277220012 | ************5114 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/4/25 | 11/4/25 |
| Q100001281053457 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/13/25 | 11/13/25 |
| Q100001280273459 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280273528 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/14/25 | 11/14/25 |
| Q100001281053477 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280273127 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/15/25 | 11/15/25 |
| Q100001280273043 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/15/25 | 11/15/25 |
| Q100001281053434 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/15/25 | 11/15/25 |
| Q100001281053449 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280273226 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280273448 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/16/25 | 11/16/25 |
| Q100001281053437 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/17/25 | 11/17/25 |
| Q100001281053432 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/17/25 | 11/17/25 |
| Q100001281053516 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/17/25 | 11/17/25 |
| Q100001281053447 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/18/25 | 11/18/25 |
| Q100001281053483 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/18/25 | 11/18/25 |
| Q100001281053545 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/18/25 | 11/18/25 |
| Q100001281053455 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/19/25 | 11/19/25 |
| Q100001281053517 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/19/25 | 11/19/25 |
| Q100001281053445 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/19/25 | 11/19/25 |
| Q100001282253237 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282251442 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282251539 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282251435 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282253260 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282251500 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282251552 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282251483 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282253335 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282251489 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282251441 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282253251 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282251482 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/24/25 | 11/24/25 |
| Q100001282253289 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/24/25 | 11/24/25 |
| Q100001282251440 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/24/25 | 11/24/25 |
| Q100001283389226 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283389267 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283389320 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283719626 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719232 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719663 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719558 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719530 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719353 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719466 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283719247 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283719608 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283719501 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283719749 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283719381 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283719373 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719465 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719455 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719284 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/1/25 | 12/1/25 |
| Q100001283719717 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/1/25 | 12/1/25 |
| Q100001283719762 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/1/25 | 12/1/25 |
| Q100001284207446 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284219092 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284219189 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284219101 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/3/25 | 12/3/25 |
| Q100001284219149 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/3/25 | 12/3/25 |
| Q100001284207470 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/3/25 | 12/3/25 |
| ITSRV2175181038 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/4/25 | 12/4/25 |
| Q100001284757715 | ************7126 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/4/25 | 12/4/25 |
| Q100001284847768 | ************9189 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/4/25 | 12/4/25 |
| Q100001284847812 | ************5657 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/4/25 | 12/4/25 |
| ITSRV2186868966 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/29/25 | 12/29/25 |
| Q100001291432992 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/29/25 | 12/29/25 |
| ITSRV2186868531 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/30/25 | 12/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001291432821 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/30/25 | 12/30/25 |
| ITSRV2186868596 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/31/25 | 12/31/25 |
| Q100001291432841 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 12/31/25 | 12/31/25 |
| ITSRV2186869015 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/1/26 | 1/1/26 |
| Q100001291432932 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/1/26 | 1/1/26 |
| ITSRV2186869122 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/2/26 | 1/2/26 |
| Q100001291432973 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/2/26 | 1/2/26 |
| ITSRV2186868829 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/3/26 | 1/3/26 |
| Q100001291432934 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/3/26 | 1/3/26 |
| ITSRV2186869312 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/4/26 | 1/4/26 |
| Q100001291432975 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/4/26 | 1/4/26 |
| ITSRV2187340706 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/5/26 | 1/5/26 |
| Q100001291651001 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/5/26 | 1/5/26 |
| Q100001291651085 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/6/26 | 1/6/26 |
| ITSRV2187340791 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/6/26 | 1/6/26 |
| ITSRV2187570213 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/7/26 | 1/7/26 |
| Q100001291798540 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/7/26 | 1/7/26 |
| Q100001293226737 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/8/26 | 1/8/26 |
| Q100001293226804 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/9/26 | 1/9/26 |
| Q100001293226735 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/10/26 | 1/10/26 |
| Q100001314581093 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/10/26 | 1/10/26 |
| Q100001293226800 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/11/26 | 1/11/26 |
| Q100001316295892 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/11/26 | 1/11/26 |
| Q100001293226726 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/12/26 | 1/12/26 |
| Q100001293226799 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/13/26 | 1/13/26 |
| Q100001316550493 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/13/26 | 1/13/26 |
| Q100001293474679 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/14/26 | 1/14/26 |
| Q100001314943014 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/14/26 | 1/14/26 |
| Q100001293956616 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/15/26 | 1/15/26 |
| ITSRV2192503781 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/16/26 | 1/16/26 |
| Q100001294482297 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/16/26 | 1/16/26 |
| ITSRV2192503973 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/17/26 | 1/17/26 |
| Q100001294482594 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/17/26 | 1/17/26 |
| ITSRV2192503795 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/18/26 | 1/18/26 |
| Q100001294482333 | ************8869 | MEDICHEX, INC. DBALIFT OF | $8,300 | 1/18/26 | 1/18/26 |
| Q100001241584308 | ************5000 | META WELLNESS INC | $15,000 | 6/2/25 | 6/3/25 |
| Q100001241584321 | ************5000 | META WELLNESS INC | $15,000 | 6/4/25 | 6/5/25 |
| Q100001241584312 | ************5000 | META WELLNESS INC | $7,500 | 6/6/25 | 6/6/25 |
| Q100001244412368 | ************5000 | META WELLNESS INC | $7,500 | 6/9/25 | 6/9/25 |
| Q100001256642213 | ************0986 | META WELLNESS INC | $7,500 | 8/8/25 | 8/8/25 |
| Q100001258338916 | ************0986 | META WELLNESS INC | $15,000 | 8/11/25 | 8/12/25 |
| Q100001258338881 | ************0986 | META WELLNESS INC | $15,000 | 8/13/25 | 8/14/25 |
| Q100001258338892 | ************0986 | META WELLNESS INC | $7,500 | 8/15/25 | 8/15/25 |
| Q100001260111538 | ************0986 | META WELLNESS INC | $15,000 | 8/18/25 | 8/19/25 |
| Q100001260111543 | ************0986 | META WELLNESS INC | $7,500 | 8/20/25 | 8/20/25 |
| Q100001262115559 | ************0986 | META WELLNESS INC | $15,000 | 8/21/25 | 8/22/25 |
| Q100001262115583 | ************0986 | META WELLNESS INC | $15,000 | 8/25/25 | 8/26/25 |
| Q100001262115568 | ************0986 | META WELLNESS INC | $15,000 | 8/27/25 | 8/28/25 |
| Q100001262115574 | ************0986 | META WELLNESS INC | $7,500 | 8/29/25 | 8/29/25 |
| Q100001263980051 | ************0986 | META WELLNESS INC | $15,000 | 9/2/25 | 9/3/25 |
| Q100001266830467 | ************0986 | META WELLNESS INC | $15,000 | 9/4/25 | 9/5/25 |
| Q100001266830489 | ************0986 | META WELLNESS INC | $15,000 | 9/8/25 | 9/9/25 |
| Q100001266830480 | ************0986 | META WELLNESS INC | $15,000 | 9/10/25 | 9/11/25 |
| Q100001266830483 | ************0986 | META WELLNESS INC | $7,500 | 9/12/25 | 9/12/25 |
| Q100001266830491 | ************0986 | META WELLNESS INC | $7,500 | 9/15/25 | 9/15/25 |
| Q100001269046289 | ************0986 | META WELLNESS INC | $15,000 | 9/16/25 | 9/17/25 |
| Q100001266830475 | ************5020 | META WELLNESS INC | $15,000 | 9/16/25 | 9/17/25 |
| Q100001269046345 | ************0986 | META WELLNESS INC | $15,000 | 9/18/25 | 9/19/25 |
| Q100001266830482 | ************5020 | META WELLNESS INC | $15,000 | 9/18/25 | 9/19/25 |
| Q100001269046330 | ************0986 | META WELLNESS INC | $7,500 | 9/22/25 | 9/22/25 |
| Q100001268322837 | ************5020 | META WELLNESS INC | $15,000 | 9/22/25 | 9/23/25 |
| Q100001276183143 | ************0986 | META WELLNESS INC | $11,000 | 9/23/25 | 9/24/25 |
| Q100001268322796 | ************5020 | META WELLNESS INC | $15,000 | 9/24/25 | 9/25/25 |
| Q100001276183063 | ************0986 | META WELLNESS INC | $11,000 | 9/25/25 | 9/26/25 |
| Q100001268323146 | ************5020 | META WELLNESS INC | $7,500 | 9/26/25 | 9/26/25 |
| Q100001271634323 | ************5020 | META WELLNESS INC | $15,000 | 9/29/25 | 9/30/25 |
| Q100001276183136 | ************0986 | META WELLNESS INC | $11,000 | 9/29/25 | 9/30/25 |
| Q100001271634384 | ************5020 | META WELLNESS INC | $15,000 | 10/1/25 | 10/2/25 |
| Q100001276183056 | ************0986 | META WELLNESS INC | $16,500 | 10/1/25 | 10/3/25 |
| Q100001271634335 | ************5020 | META WELLNESS INC | $7,500 | 10/3/25 | 10/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271634315 | ************5020 | META WELLNESS INC | $15,000 | 10/6/25 | 10/7/25 |
| Q100001276183013 | ************0986 | META WELLNESS INC | $16,500 | 10/6/25 | 10/8/25 |
| Q100001271634325 | ************5020 | META WELLNESS INC | $15,000 | 10/8/25 | 10/9/25 |
| Q100001276183019 | ************0986 | META WELLNESS INC | $11,000 | 10/9/25 | 10/10/25 |
| Q100001271634332 | ************5020 | META WELLNESS INC | $7,500 | 10/10/25 | 10/10/25 |
| Q100001273207862 | ************5020 | META WELLNESS INC | $15,000 | 10/13/25 | 10/14/25 |
| Q100001276183127 | ************0986 | META WELLNESS INC | $16,500 | 10/13/25 | 10/15/25 |
| Q100001273207840 | ************5020 | META WELLNESS INC | $7,500 | 10/15/25 | 10/15/25 |
| Q100001276183081 | ************0986 | META WELLNESS INC | $11,000 | 10/16/25 | 10/17/25 |
| Q100001276189610 | ************5020 | META WELLNESS INC | $15,000 | 10/16/25 | 10/17/25 |
| Q100001276189616 | ************5020 | META WELLNESS INC | $15,000 | 10/20/25 | 10/21/25 |
| Q100001276183074 | ************0986 | META WELLNESS INC | $5,500 | 10/20/25 | 10/20/25 |
| Q100001277431181 | ************0986 | META WELLNESS INC | $11,000 | 10/21/25 | 10/22/25 |
| Q100001276189600 | ************5020 | META WELLNESS INC | $15,000 | 10/22/25 | 10/23/25 |
| Q100001277431162 | ************0986 | META WELLNESS INC | $11,000 | 10/23/25 | 10/24/25 |
| Q100001276189602 | ************5020 | META WELLNESS INC | $7,500 | 10/24/25 | 10/24/25 |
| Q100001276613545 | ************5020 | META WELLNESS INC | $15,000 | 10/27/25 | 10/28/25 |
| Q100001277431177 | ************0986 | META WELLNESS INC | $16,500 | 10/27/25 | 10/29/25 |
| Q100001276613519 | ************5020 | META WELLNESS INC | $15,000 | 10/29/25 | 10/30/25 |
| Q100001277431167 | ************0986 | META WELLNESS INC | $11,000 | 10/30/25 | 10/31/25 |
| Q100001276613535 | ************5020 | META WELLNESS INC | $7,500 | 10/31/25 | 10/31/25 |
| Q100001280910465 | ************5020 | META WELLNESS INC | $15,000 | 11/3/25 | 11/4/25 |
| Q100001281056754 | ************0986 | META WELLNESS INC | $16,500 | 11/3/25 | 11/5/25 |
| Q100001280910476 | ************5020 | META WELLNESS INC | $15,000 | 11/5/25 | 11/6/25 |
| Q100001281056735 | ************0986 | META WELLNESS INC | $11,000 | 11/6/25 | 11/7/25 |
| Q100001280910490 | ************5020 | META WELLNESS INC | $7,500 | 11/7/25 | 11/7/25 |
| Q100001281056717 | ************0986 | META WELLNESS INC | $16,500 | 11/10/25 | 11/12/25 |
| Q100001280910427 | ************5020 | META WELLNESS INC | $15,000 | 11/10/25 | 11/11/25 |
| Q100001280910443 | ************5020 | META WELLNESS INC | $15,000 | 11/12/25 | 11/13/25 |
| Q100001281056744 | ************0986 | META WELLNESS INC | $11,000 | 11/13/25 | 11/14/25 |
| Q100001280910498 | ************5020 | META WELLNESS INC | $7,500 | 11/14/25 | 11/14/25 |
| Q100001282253541 | ************5020 | META WELLNESS INC | $16,500 | 11/17/25 | 11/19/25 |
| Q100001285649250 | ************0986 | META WELLNESS INC | $16,500 | 11/17/25 | 11/19/25 |
| Q100001282253543 | ************5020 | META WELLNESS INC | $11,000 | 11/20/25 | 11/21/25 |
| Q100001285649257 | ************0986 | META WELLNESS INC | $11,000 | 11/20/25 | 11/21/25 |
| Q100001283389532 | ************5020 | META WELLNESS INC | $11,000 | 11/24/25 | 11/25/25 |
| Q100001285649247 | ************0986 | META WELLNESS INC | $11,000 | 11/24/25 | 11/25/25 |
| Q100001285649269 | ************0986 | META WELLNESS INC | $11,000 | 11/26/25 | 11/28/25 |
| Q100001283389607 | ************5020 | META WELLNESS INC | $11,000 | 11/26/25 | 11/28/25 |
| Q100001285631199 | ************5020 | META WELLNESS INC | $16,500 | 12/1/25 | 12/3/25 |
| Q100001285631228 | ************5020 | META WELLNESS INC | $11,000 | 12/4/25 | 12/5/25 |
| ITSRV2183697089 | ************5020 | META WELLNESS INC | $16,500 | 12/8/25 | 12/10/25 |
| Q100001289765829 | ************5020 | META WELLNESS INC | $16,500 | 12/8/25 | 12/10/25 |
| ITSRV2183697040 | ************5020 | META WELLNESS INC | $11,000 | 12/11/25 | 12/12/25 |
| Q100001289765837 | ************5020 | META WELLNESS INC | $11,000 | 12/11/25 | 12/12/25 |
| ITSRV2183697277 | ************5020 | META WELLNESS INC | $16,500 | 12/15/25 | 12/17/25 |
| Q100001289765901 | ************5020 | META WELLNESS INC | $16,500 | 12/15/25 | 12/17/25 |
| ITSRV2183698022 | ************5020 | META WELLNESS INC | $11,000 | 12/18/25 | 12/19/25 |
| Q100001289765867 | ************5020 | META WELLNESS INC | $11,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697168 | ************5020 | META WELLNESS INC | $16,500 | 12/22/25 | 12/26/25 |
| Q100001289765863 | ************5020 | META WELLNESS INC | $16,500 | 12/22/25 | 12/26/25 |
| ITSRV2186420597 | ************5020 | META WELLNESS INC | $11,000 | 12/29/25 | 12/30/25 |
| Q100001291185868 | ************5020 | META WELLNESS INC | $11,000 | 12/29/25 | 12/30/25 |
| Q100001291185803 | ************5020 | META WELLNESS INC | $5,500 | 1/2/26 | 1/2/26 |
| ITSRV2186420459 | ************5020 | META WELLNESS INC | $5,500 | 1/2/26 | 1/2/26 |
| Q100001293483249 | ************5020 | META WELLNESS INC | $16,500 | 1/5/26 | 1/7/26 |
| Q100001293483246 | ************0986 | META WELLNESS INC | $15,000 | 1/7/26 | 1/8/26 |
| ITSRV2196548181 | ************5020 | META WELLNESS INC | $11,016 | 1/8/26 | 1/9/26 |
| Q100001296703864 | ************5020 | META WELLNESS INC | $11,016 | 1/8/26 | 1/9/26 |
| ITSRV2196548146 | ************5020 | META WELLNESS INC | $16,524 | 1/12/26 | 1/14/26 |
| Q100001296703852 | ************5020 | META WELLNESS INC | $16,524 | 1/12/26 | 1/14/26 |
| ITSRV2196548651 | ************5020 | META WELLNESS INC | $11,016 | 1/15/26 | 1/16/26 |
| Q100001296703875 | ************5020 | META WELLNESS INC | $11,016 | 1/15/26 | 1/16/26 |
| ITSRV2196548604 | ************5020 | META WELLNESS INC | $16,524 | 1/19/26 | 1/21/26 |
| Q100001296703867 | ************5020 | META WELLNESS INC | $16,524 | 1/19/26 | 1/21/26 |
| Q100001303164979 | ************3348 | META WELLNESS INC | $15,000 | 2/2/26 | 2/3/26 |
| Q100001303165009 | ************3348 | META WELLNESS INC | $15,000 | 2/4/26 | 2/5/26 |
| Q100001303164964 | ************3348 | META WELLNESS INC | $7,500 | 2/6/26 | 2/6/26 |
| Q100001303164975 | ************3348 | META WELLNESS INC | $15,000 | 2/9/26 | 2/10/26 |
| Q100001303164911 | ************3348 | META WELLNESS INC | $15,000 | 2/11/26 | 2/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001303164963 | ************3348 | META WELLNESS INC | $7,500 | 2/13/26 | 2/13/26 |
| Q100001304299456 | ************3348 | META WELLNESS INC | $15,000 | 2/16/26 | 2/17/26 |
| Q100001304299326 | ************3348 | META WELLNESS INC | $15,000 | 2/18/26 | 2/19/26 |
| Q100001304299337 | ************3348 | META WELLNESS INC | $7,500 | 2/20/26 | 2/20/26 |
| Q100001305111536 | ************3348 | META WELLNESS INC | $7,500 | 2/23/26 | 2/23/26 |
| Q100001265426204 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/11/25 | 9/11/25 |
| Q100001265140639 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265426205 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265426221 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265133493 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265426141 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265426158 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265643855 | ************3872 | NEBO HILL TREATMENT CENTE | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265426152 | ************3872 | NEBO HILL TREATMENT CENTE | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265141910 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265426251 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265426220 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265426244 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265643805 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426166 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265426177 | ************3872 | NEBO HILL TREATMENT CENTE | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265643833 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426143 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265426176 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265643868 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265669796 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643867 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266830223 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 9/18/25 | 9/18/25 |
| Q100001265643848 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/18/25 | 9/18/25 |
| Q100001265643821 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266830219 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830159 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/19/25 | 9/19/25 |
| Q100001266830143 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830208 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/20/25 | 9/20/25 |
| Q100001266830076 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830186 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/21/25 | 9/21/25 |
| Q100001266830078 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830087 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/22/25 | 9/22/25 |
| Q100001266830102 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/23/25 | 9/23/25 |
| Q100001266830160 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/23/25 | 9/23/25 |
| Q100001267408984 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267408979 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/24/25 | 9/24/25 |
| Q100001267919047 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268321927 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268566104 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268321800 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268322033 | ************8262 | NEBO HILL TREATMENT CENTE | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268566116 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268565996 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268927949 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268927952 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 9/30/25 | 9/30/25 |
| Q100001270243928 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 10/1/25 | 10/1/25 |
| Q100001270252409 | ************5748 | NEBO HILL TREATMENT CENTE | $9,300 | 10/2/25 | 10/2/25 |
| Q100001272472453 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/9/25 | 10/9/25 |
| Q100001272472552 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272472581 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/10/25 | 10/10/25 |
| Q100001272472482 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272472441 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272472466 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272472487 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/11/25 | 10/11/25 |
| Q100001272472627 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272472534 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272472543 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272472561 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/12/25 | 10/12/25 |
| Q100001272472570 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272472605 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272472649 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272472525 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272219462 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272472620 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/14/25 | 10/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272472508 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272219467 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472568 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472542 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272472577 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472558 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472481 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472576 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272472650 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272815809 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272851247 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272859339 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868249 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868213 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/16/25 | 10/16/25 |
| Q100001273492002 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497654 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497591 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273492038 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497488 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497405 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273492158 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497639 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273491974 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497386 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497318 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273492111 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497492 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497640 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273492171 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273492064 | ************4075 | NEBO HILL TREATMENT CENTE | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497580 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273491971 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497490 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497630 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273940862 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940895 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273944002 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273944028 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940989 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273944128 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273940991 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/22/25 | 10/22/25 |
| Q100001273944129 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/22/25 | 10/22/25 |
| Q100001274444847 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274463169 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/23/25 | 10/23/25 |
| Q100001274444834 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275131597 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275124356 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275124349 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275118434 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275131845 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275118402 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275124360 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275132311 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275124327 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275118462 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275124343 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275131734 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275124410 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275413368 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275382336 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275407523 | ************1185 | NEBO HILL TREATMENT CENTE | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275400815 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275413504 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275382428 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275400876 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/28/25 | 10/28/25 |
| Q100001275651848 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275652229 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/29/25 | 10/29/25 |
| Q100001275651802 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276183104 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276155675 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/30/25 | 10/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001276892923 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276875214 | ************6451 | NEBO HILL TREATMENT CENTE | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276892897 | ************8402 | NEBO HILL TREATMENT CENTE | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276939208 | ************4012 | NEBO HILL TREATMENT CENTE | $9,300 | 10/31/25 | 10/31/25 |
| Q100001280592844 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280592873 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280592716 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280592807 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280592795 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592791 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/16/25 | 11/16/25 |
| Q100001281053467 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/17/25 | 11/17/25 |
| Q100001281053456 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/17/25 | 11/17/25 |
| Q100001281053493 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053508 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/18/25 | 11/18/25 |
| Q100001281053489 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/19/25 | 11/19/25 |
| Q100001281053495 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/19/25 | 11/19/25 |
| Q100001283384677 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/20/25 | 11/20/25 |
| Q100001283389123 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/20/25 | 11/20/25 |
| Q100001283389063 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/20/25 | 11/20/25 |
| Q100001283389179 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/21/25 | 11/21/25 |
| Q100001283389161 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/21/25 | 11/21/25 |
| Q100001283384773 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/21/25 | 11/21/25 |
| Q100001283389398 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/22/25 | 11/22/25 |
| Q100001283389296 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/22/25 | 11/22/25 |
| Q100001283384620 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/22/25 | 11/22/25 |
| Q100001283389232 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/23/25 | 11/23/25 |
| Q100001283384877 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/23/25 | 11/23/25 |
| Q100001283389151 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/23/25 | 11/23/25 |
| Q100001283389491 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283389451 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283384842 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283389241 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384698 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283389178 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384590 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389333 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283389212 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283384659 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389133 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283389069 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283384565 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389183 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283389394 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283384672 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389207 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283389109 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283384750 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389211 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283389412 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 11/30/25 | 11/30/25 |
| Q100001284207443 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284207427 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284207442 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284207393 | ************4883 | NEBO HILL TREATMENT CENTE | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284757708 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284207417 | ************5077 | NEBO HILL TREATMENT CENTE | $9,300 | 12/2/25 | 12/2/25 |
| Q100001284207398 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/3/25 | 12/3/25 |
| Q100001284757633 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/4/25 | 12/4/25 |
| Q100001285101891 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/5/25 | 12/5/25 |
| Q100001285101923 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/6/25 | 12/6/25 |
| Q100001285101876 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/7/25 | 12/7/25 |
| Q100001285629596 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/8/25 | 12/8/25 |
| Q100001285629599 | ************5200 | NEBO HILL TREATMENT CENTE | $9,300 | 12/9/25 | 12/9/25 |
| ITSRV2185840579 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/27/25 | 12/27/25 |
| Q100001290844485 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2185840553 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/28/25 | 12/28/25 |
| Q100001290844456 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2185840559 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290844472 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2185840520 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290844435 | ************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/30/25 | 12/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2185840635 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2185840594 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290844537 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290844509 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2186868705 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2185840526 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/1/26 | 1/1/26 |
| Q100001290844437 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/1/26 | 1/1/26 |
| Q100001291432864 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2186868762 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186868902 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291432905 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291432919 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2186868545 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/3/26 | 1/3/26 |
| ITSRV2186868980 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291432995 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291432822 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291432884 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2186868836 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2186869008 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/4/26 | 1/4/26 |
| Q100001291432927 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187368865 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340763 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291651022 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291674756 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340936 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187368812 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291651104 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291674741 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/6/26 | 1/6/26 |
| Q100001292411056 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/7/26 | 1/7/26 |
| Q100001292411064 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/7/26 | 1/7/26 |
| Q100001292410999 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292411032 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/8/26 | 1/8/26 |
| Q100001292700579 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/9/26 | 1/9/26 |
| Q100001292700571 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/9/26 | 1/9/26 |
| Q100001292700550 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/10/26 | 1/10/26 |
| Q100001292700586 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/10/26 | 1/10/26 |
| Q100001292700577 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/11/26 | 1/11/26 |
| Q100001292700564 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/11/26 | 1/11/26 |
| Q100001292995228 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293896216 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293474580 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293896129 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293234364 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293896186 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/13/26 | 1/13/26 |
| Q100001293956603 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293474566 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293896118 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/14/26 | 1/14/26 |
| Q100001293896234 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293896263 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293956673 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/15/26 | 1/15/26 |
| ITSRV2192475869 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475919 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475561 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445973 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445918 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445703 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475560 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475688 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445760 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475807 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445885 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445713 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475724 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192475798 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2192475579 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445841 | *************2470 | NEBO HILL TREATMENT CENTE | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445880 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445724 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/18/26 | 1/18/26 |
| ITSRV2193302305 | *************4679 | NEBO HILL TREATMENT CENTE | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193302330 | *************3462 | NEBO HILL TREATMENT CENTE | $9,300 | 1/19/26 | 1/19/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2193302399 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294967589 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294967686 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/19/26 | 1/19/26 |
| Q100001294967609 | *************3462 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193302389 | *************3462 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302321 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302477 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294967662 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294967651 | *************3462 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294967602 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/20/26 | 1/20/26 |
| ITSRV2193302470 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967650 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/21/26 | 1/21/26 |
| Q100001294967697 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/21/26 | 1/21/26 |
| ITSRV2194466448 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001295602597 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001297570424 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001310758763 | *************4679 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001310758798 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/22/26 | 1/22/26 |
| Q100001296179463 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/23/26 | 1/23/26 |
| Q100001310758762 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/23/26 | 1/23/26 |
| Q100001296179529 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/24/26 | 1/24/26 |
| Q100001310758825 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/24/26 | 1/24/26 |
| Q100001296179518 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/25/26 | 1/25/26 |
| Q100001310758814 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/25/26 | 1/25/26 |
| Q100001296179527 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/26/26 | 1/26/26 |
| Q100001310758782 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/26/26 | 1/26/26 |
| Q100001296686375 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001310758767 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/27/26 | 1/27/26 |
| Q100001296686352 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001310758778 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/28/26 | 1/28/26 |
| ITSRV2197586412 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/29/26 | 1/29/26 |
| Q100001297217955 | *************2470 | NEBO HILL TREATMENT CENTE | | $9,300 | 1/29/26 | 1/29/26 |
| Q100001263394885 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263394287 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263082653 | *************6913 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263082655 | *************6913 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263082661 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263720439 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264127071 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264127062 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263394348 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263394383 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127037 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263720470 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127078 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127049 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127077 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127067 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264127079 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127043 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127066 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127051 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127042 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127076 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127041 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127040 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264467881 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265410832 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127087 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001266213570 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468020 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001266213497 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001266213565 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410858 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264467883 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410838 | *************5748 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266519399 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266519424 | *************4679 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266213498 | *************3872 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410852 | *************8262 | NEBO HILL TREATMENT CENTER | | $9,500 | 9/11/25 | 9/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265410869 | ************5748 | NEBO HILL TREATMENT CENTER | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266213551 | ************3872 | NEBO HILL TREATMENT CENTER | $9,500 | 9/12/25 | 9/12/25 |
| Q100001267580824 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/16/25 | 9/16/25 |
| Q100001267580871 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/17/25 | 9/17/25 |
| Q100001270315419 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267580820 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267580889 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/20/25 | 9/20/25 |
| Q100001269081150 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/20/25 | 9/20/25 |
| Q100001269080952 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267580829 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267580887 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001269697855 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267580834 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/23/25 | 9/23/25 |
| Q100001269081116 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/23/25 | 9/23/25 |
| Q100001269080686 | ************6085 | NEBO HILL TREATMENT CENTER | $9,500 | 9/24/25 | 9/24/25 |
| Q100001270315765 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/24/25 | 9/24/25 |
| Q100001270315974 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/25/25 | 9/25/25 |
| Q100001270315773 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/26/25 | 9/26/25 |
| Q100001270315966 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 9/27/25 | 9/27/25 |
| Q100001271006672 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/1/25 | 10/1/25 |
| Q100001271006653 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/1/25 | 10/1/25 |
| Q100001271006659 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/1/25 | 10/1/25 |
| Q100001271006666 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006748 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006655 | ************9028 | NEBO HILL TREATMENT CENTER | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006732 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006727 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006766 | ************9028 | NEBO HILL TREATMENT CENTER | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006663 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006665 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006721 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006673 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006724 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006647 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006658 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271381308 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006728 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006745 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006726 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271648134 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271006733 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272225746 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381338 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272225738 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271006656 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271006715 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271006668 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272225714 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381326 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225725 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225726 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225706 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272633890 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225684 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272225685 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272634023 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001273540525 | ************1185 | NEBO HILL TREATMENT CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001273540540 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633856 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961372 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961388 | ************8402 | NEBO HILL TREATMENT CENTER | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273540535 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961484 | ************6451 | NEBO HILL TREATMENT CENTER | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961391 | ************4075 | NEBO HILL TREATMENT CENTER | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273541134 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273541028 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273541087 | ************4012 | NEBO HILL TREATMENT CENTER | $9,500 | 10/12/25 | 10/12/25 |
| Q100001278580507 | ************5966 | NEBO HILL TREATMENT CENTER | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278874600 | ************5966 | NEBO HILL TREATMENT CENTER | $9,500 | 11/5/25 | 11/5/25 |
| ITSRV2168506794 | ************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/6/25 | 11/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280646654 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015074 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2169215326 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280015079 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/7/25 | 11/7/25 |
| Q100001281081148 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2169215342 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015031 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/8/25 | 11/8/25 |
| Q100001281081156 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168507219 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280646653 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280015085 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168500334 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280646637 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280015064 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2169215324 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168506802 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500347 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280646652 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/11/25 | 11/11/25 |
| Q100001281081139 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280646660 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168507509 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168507508 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500364 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646684 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646658 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646651 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168499378 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500344 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168499373 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646656 | *************5077 | NEBO HILL TREATMENT CENTER | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646648 | *************4883 | NEBO HILL TREATMENT CENTER | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646657 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694024 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046508 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170693973 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282046460 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170205805 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281709573 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2172347364 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/17/25 | 11/17/25 |
| Q100001283127639 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2175163036 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/18/25 | 11/18/25 |
| Q100001284830242 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2174188953 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/19/25 | 11/19/25 |
| Q100001284230847 | *************5200 | NEBO HILL TREATMENT CENTER | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2187597162 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/17/25 | 12/17/25 |
| Q100001291822443 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2187597177 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/18/25 | 12/18/25 |
| Q100001291822445 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2187599218 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/19/25 | 12/19/25 |
| Q100001291822466 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2187597156 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/20/25 | 12/20/25 |
| Q100001291822422 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2187597151 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/21/25 | 12/21/25 |
| Q100001291822426 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2187603036 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2187597214 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/22/25 | 12/22/25 |
| Q100001291822439 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/22/25 | 12/22/25 |
| Q100001291822469 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2187598333 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2187597174 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/23/25 | 12/23/25 |
| Q100001291822440 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/23/25 | 12/23/25 |
| Q100001291822446 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2187597183 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2187603291 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/24/25 | 12/24/25 |
| Q100001291822475 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/24/25 | 12/24/25 |
| Q100001291822442 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2187599082 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2187598883 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/25/25 | 12/25/25 |
| Q100001291822467 | *************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/25/25 | 12/25/25 |
| Q100001291822462 | *************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/25/25 | 12/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2187598756 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2187597164 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/26/25 | 12/26/25 |
| Q100001291822449 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/26/25 | 12/26/25 |
| Q100001291822447 | ************4679 | NEBO HILL TREATMENT CENTER | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2187598429 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/27/25 | 12/27/25 |
| Q100001291822448 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2187603112 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/28/25 | 12/28/25 |
| Q100001291822441 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2187598699 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/29/25 | 12/29/25 |
| Q100001291822431 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/29/25 | 12/29/25 |
| ITSRV2187597176 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/30/25 | 12/30/25 |
| Q100001291822472 | ************3462 | NEBO HILL TREATMENT CENTER | $9,500 | 12/30/25 | 12/30/25 |
| Q100001293380879 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/2/26 | 1/2/26 |
| Q100001293380746 | ************1065 | NEBO HILL TREATMENT CENTER | $9,500 | 1/2/26 | 1/2/26 |
| Q100001293380754 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/3/26 | 1/3/26 |
| Q100001293380819 | ************1065 | NEBO HILL TREATMENT CENTER | $9,500 | 1/3/26 | 1/3/26 |
| Q100001293380816 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/4/26 | 1/4/26 |
| Q100001293380808 | ************1065 | NEBO HILL TREATMENT CENTER | $9,500 | 1/4/26 | 1/4/26 |
| Q100001293380817 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/5/26 | 1/5/26 |
| Q100001293380885 | ************1065 | NEBO HILL TREATMENT CENTER | $9,500 | 1/5/26 | 1/5/26 |
| Q100001293380815 | ************1065 | NEBO HILL TREATMENT CENTER | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293380820 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293380881 | ************1065 | NEBO HILL TREATMENT CENTER | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293380755 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293380828 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293380768 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293380901 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293380830 | ************2470 | NEBO HILL TREATMENT CENTER | $9,500 | 1/11/26 | 1/11/26 |
| Q100001258087769 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/2/25 | 8/2/25 |
| Q100001258087881 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/3/25 | 8/3/25 |
| Q100001258087890 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/4/25 | 8/4/25 |
| Q100001258087863 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/5/25 | 8/5/25 |
| Q100001258087672 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/6/25 | 8/6/25 |
| Q100001258087703 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/7/25 | 8/7/25 |
| Q100001258087891 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/8/25 | 8/8/25 |
| Q100001258087874 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/9/25 | 8/9/25 |
| Q100001258087885 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/10/25 | 8/10/25 |
| Q100001258087861 | ************8883 | NEW BREATH RECOVERY | $8,200 | 8/11/25 | 8/11/25 |
| Q100001264485186 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/10/25 | 9/10/25 |
| Q100001264485188 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/10/25 | 9/10/25 |
| Q100001264485218 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/11/25 | 9/11/25 |
| Q100001264485125 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/11/25 | 9/11/25 |
| Q100001265141753 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/12/25 | 9/12/25 |
| Q100001265141883 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/12/25 | 9/12/25 |
| Q100001265133467 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/13/25 | 9/13/25 |
| Q100001265140659 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/13/25 | 9/13/25 |
| Q100001265141901 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/14/25 | 9/14/25 |
| Q100001265141874 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/14/25 | 9/14/25 |
| Q100001265141732 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/15/25 | 9/15/25 |
| Q100001266830189 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/16/25 | 9/16/25 |
| Q100001265426491 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/16/25 | 9/16/25 |
| Q100001266687133 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/17/25 | 9/17/25 |
| Q100001266830211 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/17/25 | 9/17/25 |
| Q100001266687119 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/18/25 | 9/18/25 |
| Q100001266830141 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/18/25 | 9/18/25 |
| ITSRV2146843782 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/19/25 | 9/19/25 |
| Q100001266830171 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/19/25 | 9/19/25 |
| Q100001266687088 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/19/25 | 9/19/25 |
| Q100001266718892 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/20/25 | 9/20/25 |
| Q100001266830288 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/20/25 | 9/20/25 |
| Q100001266830104 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/21/25 | 9/21/25 |
| Q100001266687090 | ************6669 | NEW BREATH RECOVERY | $9,200 | 9/21/25 | 9/21/25 |
| Q100001266830156 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/22/25 | 9/22/25 |
| Q100001267301761 | ************4819 | NEW BREATH RECOVERY | $9,200 | 9/23/25 | 9/23/25 |
| Q100001272211435 | ************9233 | NEW BREATH RECOVERY | $9,200 | 10/14/25 | 10/14/25 |
| Q100001272169849 | ************6598 | NEW BREATH RECOVERY | $9,200 | 10/14/25 | 10/14/25 |
| Q100001272472219 | ************6598 | NEW BREATH RECOVERY | $9,200 | 10/15/25 | 10/15/25 |
| Q100001272472225 | ************9233 | NEW BREATH RECOVERY | $9,200 | 10/15/25 | 10/15/25 |
| Q100001272859355 | ************9233 | NEW BREATH RECOVERY | $9,200 | 10/16/25 | 10/16/25 |
| Q100001272815807 | ************6598 | NEW BREATH RECOVERY | $9,200 | 10/16/25 | 10/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273198196 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/17/25 | 10/17/25 |
| Q100001273172592 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/17/25 | 10/17/25 |
| Q100001273198260 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/18/25 | 10/18/25 |
| Q100001273172447 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/18/25 | 10/18/25 |
| Q100001273198234 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/19/25 | 10/19/25 |
| Q100001273172590 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/19/25 | 10/19/25 |
| Q100001273775146 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/20/25 | 10/20/25 |
| Q100001273747464 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/20/25 | 10/20/25 |
| Q100001273775145 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/21/25 | 10/21/25 |
| Q100001273781784 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/21/25 | 10/21/25 |
| Q100001273941084 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/22/25 | 10/22/25 |
| Q100001273941079 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/22/25 | 10/22/25 |
| Q100001274463164 | *************9233 | NEW BREATH RECOVERY | $9,200 | 10/23/25 | 10/23/25 |
| Q100001274444929 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/23/25 | 10/23/25 |
| Q100001274823971 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/24/25 | 10/24/25 |
| Q100001278817136 | *************9233 | NEW BREATH RECOVERY | $119,600 | 10/24/25 | 11/5/25 |
| Q100001274823935 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/25/25 | 10/25/25 |
| Q100001274823960 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/26/25 | 10/26/25 |
| Q100001275382454 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/27/25 | 10/27/25 |
| Q100001275382429 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/28/25 | 10/28/25 |
| Q100001275651921 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/29/25 | 10/29/25 |
| Q100001276155711 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/30/25 | 10/30/25 |
| Q100001276570001 | *************6598 | NEW BREATH RECOVERY | $9,200 | 10/31/25 | 10/31/25 |
| Q100001276569932 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/1/25 | 11/1/25 |
| Q100001276570009 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/2/25 | 11/2/25 |
| Q100001277197627 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/3/25 | 11/3/25 |
| Q100001277197631 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/4/25 | 11/4/25 |
| Q100001277424434 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/5/25 | 11/5/25 |
| Q100001278171289 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/5/25 | 11/5/25 |
| Q100001278171384 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/6/25 | 11/6/25 |
| Q100001278171131 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/6/25 | 11/6/25 |
| Q100001278857897 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/7/25 | 11/7/25 |
| Q100001278757788 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/7/25 | 11/7/25 |
| Q100001278757785 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/8/25 | 11/8/25 |
| Q100001278857783 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/8/25 | 11/8/25 |
| Q100001278757761 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/9/25 | 11/9/25 |
| Q100001278857794 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/9/25 | 11/9/25 |
| Q100001279862731 | *************6598 | NEW BREATH RECOVERY | $9,200 | 11/10/25 | 11/10/25 |
| Q100001278857891 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/10/25 | 11/10/25 |
| Q100001279169084 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/11/25 | 11/11/25 |
| Q100001279481158 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/12/25 | 11/12/25 |
| Q100001279926933 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/13/25 | 11/13/25 |
| Q100001280592885 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/14/25 | 11/14/25 |
| Q100001280592859 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/15/25 | 11/15/25 |
| Q100001280592793 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/16/25 | 11/16/25 |
| Q100001281053478 | *************9975 | NEW BREATH RECOVERY | $9,200 | 11/17/25 | 11/17/25 |
| Q100001281053425 | *************5322 | NEW BREATH RECOVERY | $9,200 | 11/17/25 | 11/17/25 |
| Q100001281053453 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/17/25 | 11/17/25 |
| Q100001281053528 | *************5322 | NEW BREATH RECOVERY | $9,200 | 11/18/25 | 11/18/25 |
| Q100001281053484 | *************9975 | NEW BREATH RECOVERY | $9,200 | 11/18/25 | 11/18/25 |
| Q100001281053461 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/18/25 | 11/18/25 |
| Q100001282023055 | *************8004 | NEW BREATH RECOVERY | $9,200 | 11/18/25 | 11/18/25 |
| Q100001282023010 | *************8004 | NEW BREATH RECOVERY | $9,200 | 11/19/25 | 11/19/25 |
| Q100001281053438 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/19/25 | 11/19/25 |
| Q100001281053506 | *************9975 | NEW BREATH RECOVERY | $9,200 | 11/19/25 | 11/19/25 |
| Q100001281053470 | *************5322 | NEW BREATH RECOVERY | $9,200 | 11/19/25 | 11/19/25 |
| Q100001282023067 | *************5322 | NEW BREATH RECOVERY | $9,200 | 11/20/25 | 11/20/25 |
| Q100001282023132 | *************8004 | NEW BREATH RECOVERY | $9,200 | 11/20/25 | 11/20/25 |
| Q100001282023097 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/20/25 | 11/20/25 |
| Q100001282013664 | *************9975 | NEW BREATH RECOVERY | $9,200 | 11/20/25 | 11/20/25 |
| Q100001282013655 | *************9975 | NEW BREATH RECOVERY | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282023137 | *************5322 | NEW BREATH RECOVERY | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282013656 | *************0541 | NEW BREATH RECOVERY | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282023062 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282023072 | *************8004 | NEW BREATH RECOVERY | $9,200 | 11/21/25 | 11/21/25 |
| Q100001282013661 | *************9975 | NEW BREATH RECOVERY | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282013648 | *************0541 | NEW BREATH RECOVERY | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282023075 | *************5322 | NEW BREATH RECOVERY | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282023057 | *************8004 | NEW BREATH RECOVERY | $9,200 | 11/22/25 | 11/22/25 |
| Q100001282023060 | *************8619 | NEW BREATH RECOVERY | $9,200 | 11/22/25 | 11/22/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001282013642 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282023109 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282023068 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282013636 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/23/25 | 11/23/25 |
| Q100001282023102 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/23/25 | 11/23/25 |
| Q100001283176053 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/24/25 | 11/24/25 |
| Q100001283151775 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/24/25 | 11/24/25 |
| Q100001283271666 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/24/25 | 11/24/25 |
| Q100001283271684 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/24/25 | 11/24/25 |
| Q100001283176055 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/24/25 | 11/24/25 |
| Q100001283176095 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283176039 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283151780 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283151776 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283176062 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/25/25 | 11/25/25 |
| Q100001283377300 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283384533 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283384641 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283384646 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283384619 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/26/25 | 11/26/25 |
| Q100001283377267 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283384805 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283377309 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283384537 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283384634 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/27/25 | 11/27/25 |
| Q100001283384644 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283377270 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384539 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384513 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384616 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/28/25 | 11/28/25 |
| Q100001283384628 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283384789 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283384809 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283384607 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283377313 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/29/25 | 11/29/25 |
| Q100001283384751 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 11/30/25 | 11/30/25 |
| Q100001283377285 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 11/30/25 | 11/30/25 |
| Q100001283377288 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 11/30/25 | 11/30/25 |
| Q100001283384630 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 11/30/25 | 11/30/25 |
| Q100001283384525 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 11/30/25 | 11/30/25 |
| ITSRV2173296294 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/1/25 | 12/1/25 |
| Q100001283719751 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/1/25 | 12/1/25 |
| Q100001283719364 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 12/1/25 | 12/1/25 |
| Q100001283719708 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/1/25 | 12/1/25 |
| Q100001283719696 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 12/1/25 | 12/1/25 |
| Q100001283719475 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 12/1/25 | 12/1/25 |
| Q100001284031870 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284031887 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284031829 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284035999 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284031823 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 12/2/25 | 12/2/25 |
| Q100001284207569 | ************0541 | NEW BREATH RECOVERY | | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284207534 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284207494 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284207433 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284207610 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/3/25 | 12/3/25 |
| Q100001284757492 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 12/4/25 | 12/4/25 |
| Q100001284757702 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/4/25 | 12/4/25 |
| Q100001284763084 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 12/4/25 | 12/4/25 |
| Q100001285397222 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/4/25 | 12/4/25 |
| Q100001285397250 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/5/25 | 12/5/25 |
| Q100001285397231 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 12/5/25 | 12/5/25 |
| Q100001285397211 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 12/5/25 | 12/5/25 |
| Q100001285397272 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/5/25 | 12/5/25 |
| Q100001285397230 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/6/25 | 12/6/25 |
| Q100001285397224 | ************5322 | NEW BREATH RECOVERY | | $9,200 | 12/6/25 | 12/6/25 |
| Q100001285397208 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/6/25 | 12/6/25 |
| Q100001285397269 | ************8004 | NEW BREATH RECOVERY | | $9,200 | 12/6/25 | 12/6/25 |
| Q100001285397206 | ************8619 | NEW BREATH RECOVERY | | $9,200 | 12/7/25 | 12/7/25 |
| Q100001285397240 | ************9975 | NEW BREATH RECOVERY | | $9,200 | 12/7/25 | 12/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285397251 | ************8004 | NEW BREATH RECOVERY | $9,200 | 12/7/25 | 12/7/25 |
| Q100001285397256 | ************5322 | NEW BREATH RECOVERY | $9,200 | 12/7/25 | 12/7/25 |
| Q100001285397203 | ************8619 | NEW BREATH RECOVERY | $9,200 | 12/8/25 | 12/8/25 |
| Q100001285397255 | ************9975 | NEW BREATH RECOVERY | $9,200 | 12/8/25 | 12/8/25 |
| Q100001285397200 | ************5322 | NEW BREATH RECOVERY | $9,200 | 12/8/25 | 12/8/25 |
| Q100001285397233 | ************8004 | NEW BREATH RECOVERY | $9,200 | 12/8/25 | 12/8/25 |
| Q100001285629597 | ************9975 | NEW BREATH RECOVERY | $9,200 | 12/9/25 | 12/9/25 |
| ITSRV2177655417 | ************9975 | NEW BREATH RECOVERY | $9,200 | 12/10/25 | 12/10/25 |
| Q100001286317207 | ************9975 | NEW BREATH RECOVERY | $9,200 | 12/10/25 | 12/10/25 |
| ITSRV2179023046 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/14/25 | 12/14/25 |
| Q100001287202576 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/14/25 | 12/14/25 |
| ITSRV2179023259 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/15/25 | 12/15/25 |
| Q100001287202645 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/15/25 | 12/15/25 |
| ITSRV2179363708 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/16/25 | 12/16/25 |
| Q100001287435460 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/16/25 | 12/16/25 |
| ITSRV2181540628 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/17/25 | 12/17/25 |
| Q100001288528142 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/17/25 | 12/17/25 |
| ITSRV2181540608 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/18/25 | 12/18/25 |
| ITSRV2181540732 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/18/25 | 12/18/25 |
| Q100001288528125 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/18/25 | 12/18/25 |
| Q100001288528231 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/18/25 | 12/18/25 |
| ITSRV2181540648 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/19/25 | 12/19/25 |
| ITSRV2181540599 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/19/25 | 12/19/25 |
| ITSRV2181540590 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/19/25 | 12/19/25 |
| Q100001288528100 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/19/25 | 12/19/25 |
| Q100001288528119 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/19/25 | 12/19/25 |
| Q100001288528161 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/19/25 | 12/19/25 |
| ITSRV2181540631 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/20/25 | 12/20/25 |
| ITSRV2181540561 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/20/25 | 12/20/25 |
| ITSRV2181540811 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/20/25 | 12/20/25 |
| Q100001288528301 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/20/25 | 12/20/25 |
| Q100001288528145 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/20/25 | 12/20/25 |
| Q100001288528092 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/20/25 | 12/20/25 |
| ITSRV2181540587 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| ITSRV2181540588 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| ITSRV2182336520 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| ITSRV2181540749 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| Q100001288528097 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| Q100001288528246 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| Q100001289080945 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| Q100001288528111 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/21/25 | 12/21/25 |
| ITSRV2182336565 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2182336534 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2182336581 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2182336580 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2182336504 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289080951 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289080942 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289080992 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289080996 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| Q100001289081007 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/22/25 | 12/22/25 |
| ITSRV2183672534 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183696647 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183697022 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183697076 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183672564 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289751197 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289765812 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289765610 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289765495 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| Q100001289751144 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/23/25 | 12/23/25 |
| ITSRV2183697157 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183697523 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183672912 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183697885 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183672776 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289751333 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289765857 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289765482 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| Q100001289765855 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289751290 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/24/25 | 12/24/25 |
| ITSRV2183672726 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183697139 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183697952 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183672817 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183696663 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289765860 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289751360 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289765484 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289765866 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| Q100001289751289 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/25/25 | 12/25/25 |
| ITSRV2183697058 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183672592 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183696814 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183672843 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183697456 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289751199 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289765823 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289765816 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289751371 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| Q100001289765514 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/26/25 | 12/26/25 |
| ITSRV2183672667 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183672792 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183697265 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183697241 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183696783 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289751245 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289751351 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289765537 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289765486 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| Q100001289765905 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/27/25 | 12/27/25 |
| ITSRV2183672987 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183697258 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183696940 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183672682 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2183696644 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289751349 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289765761 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289765493 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289765875 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| Q100001289751249 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/28/25 | 12/28/25 |
| ITSRV2185078213 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2185078250 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2185078182 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2185078156 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2185078165 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290446732 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290446712 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290446718 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290446747 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| Q100001290446754 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/29/25 | 12/29/25 |
| ITSRV2185829725 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185840692 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185859800 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185859653 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185926505 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290839151 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290878398 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290878254 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290920091 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| Q100001290844541 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/30/25 | 12/30/25 |
| ITSRV2185829577 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185899168 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185840720 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185926631 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2185859764 | ************4890 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290920156 | ************1496 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290839108 | ************1493 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290844554 | ************2869 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |
| Q100001290878105 | ************3139 | NEW BREATH RECOVERY | $9,200 | 12/31/25 | 12/31/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001290878356 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 12/31/25 | 12/31/25 |
| ITSRV2186869666 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2185904175 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2185840610 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2185860451 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2186848699 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001290878239 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001290844500 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001291433044 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001291408765 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| Q100001290878567 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/1/26 | 1/1/26 |
| ITSRV2186869353 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2186848545 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291408661 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2186869131 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2186848670 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2186869331 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291433097 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291432977 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291408738 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| Q100001291433081 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/2/26 | 1/2/26 |
| ITSRV2186869255 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186848660 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186848561 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186869325 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186869448 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291408736 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291433040 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291432997 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291408675 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| Q100001291433065 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/3/26 | 1/3/26 |
| ITSRV2186868652 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2186869237 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2186848602 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2186869145 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2186848606 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291408717 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291433031 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291408700 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291432889 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| Q100001291433076 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/4/26 | 1/4/26 |
| ITSRV2187340915 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187368860 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187340810 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187340943 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187340874 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291674769 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291651109 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291651087 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291651108 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| Q100001291651075 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/5/26 | 1/5/26 |
| ITSRV2187369122 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187340803 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187340722 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187340824 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187340919 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291651050 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291651121 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291674780 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291651018 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| Q100001291651093 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/6/26 | 1/6/26 |
| ITSRV2187557373 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187570021 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187569958 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187570033 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291798319 | *************2869 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291798383 | *************1496 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291791838 | *************4890 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| Q100001291798369 | *************1493 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| ITSRV2187569997 | *************3139 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001291798336 | ************3139 | NEW BREATH RECOVERY | | $9,200 | 1/7/26 | 1/7/26 |
| Q100001292410948 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292979507 | ************1496 | NEW BREATH RECOVERY | | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292410784 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292410908 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292411007 | ************3139 | NEW BREATH RECOVERY | | $9,200 | 1/8/26 | 1/8/26 |
| Q100001292979347 | ************3139 | NEW BREATH RECOVERY | | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292979336 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292979546 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292979565 | ************1496 | NEW BREATH RECOVERY | | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292979547 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/9/26 | 1/9/26 |
| Q100001292979395 | ************3139 | NEW BREATH RECOVERY | | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292979320 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292979574 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292979542 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292979561 | ************1496 | NEW BREATH RECOVERY | | $9,200 | 1/10/26 | 1/10/26 |
| Q100001292979356 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292979525 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292979386 | ************3139 | NEW BREATH RECOVERY | | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292979528 | ************1496 | NEW BREATH RECOVERY | | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292979527 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/11/26 | 1/11/26 |
| Q100001292979568 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/12/26 | 1/12/26 |
| Q100001292979541 | ************1496 | NEW BREATH RECOVERY | | $9,200 | 1/12/26 | 1/12/26 |
| Q100001292979549 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/12/26 | 1/12/26 |
| Q100001292979329 | ************3139 | NEW BREATH RECOVERY | | $9,200 | 1/12/26 | 1/12/26 |
| Q100001292979397 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/12/26 | 1/12/26 |
| Q100001293474618 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/13/26 | 1/13/26 |
| Q100001293474568 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/13/26 | 1/13/26 |
| Q100001293474639 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/13/26 | 1/13/26 |
| Q100001293474585 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/14/26 | 1/14/26 |
| Q100001293474621 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/14/26 | 1/14/26 |
| Q100001293474630 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/14/26 | 1/14/26 |
| ITSRV2192475603 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/15/26 | 1/15/26 |
| ITSRV2192503791 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/15/26 | 1/15/26 |
| ITSRV2192475871 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/15/26 | 1/15/26 |
| Q100001294445960 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/15/26 | 1/15/26 |
| Q100001294482318 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/15/26 | 1/15/26 |
| Q100001294445731 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/15/26 | 1/15/26 |
| ITSRV2192475928 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/16/26 | 1/16/26 |
| ITSRV2192475725 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/16/26 | 1/16/26 |
| ITSRV2192503812 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/16/26 | 1/16/26 |
| Q100001294445831 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/16/26 | 1/16/26 |
| Q100001294482370 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/16/26 | 1/16/26 |
| Q100001294445989 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/16/26 | 1/16/26 |
| ITSRV2192503924 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/17/26 | 1/17/26 |
| ITSRV2192475872 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/17/26 | 1/17/26 |
| ITSRV2192475796 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/17/26 | 1/17/26 |
| Q100001294445964 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/17/26 | 1/17/26 |
| Q100001294482414 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/17/26 | 1/17/26 |
| Q100001294445874 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/17/26 | 1/17/26 |
| ITSRV2192475884 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/18/26 | 1/18/26 |
| ITSRV2192475776 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/18/26 | 1/18/26 |
| ITSRV2192475847 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/18/26 | 1/18/26 |
| Q100001294445906 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/18/26 | 1/18/26 |
| Q100001294445931 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/18/26 | 1/18/26 |
| Q100001294445867 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/18/26 | 1/18/26 |
| ITSRV2192475742 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/19/26 | 1/19/26 |
| ITSRV2192475659 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/19/26 | 1/19/26 |
| ITSRV2192504174 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/19/26 | 1/19/26 |
| Q100001294482531 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/19/26 | 1/19/26 |
| Q100001294445752 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/19/26 | 1/19/26 |
| Q100001294445852 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/19/26 | 1/19/26 |
| ITSRV2193035248 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/20/26 | 1/20/26 |
| ITSRV2193270878 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/20/26 | 1/20/26 |
| ITSRV2193035242 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/20/26 | 1/20/26 |
| Q100001294763927 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/20/26 | 1/20/26 |
| Q100001294948317 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/20/26 | 1/20/26 |
| Q100001294763920 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/20/26 | 1/20/26 |
| ITSRV2193270924 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/21/26 | 1/21/26 |
| ITSRV2193270921 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/21/26 | 1/21/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2193270889 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/21/26 | 1/21/26 |
| Q100001294948352 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/21/26 | 1/21/26 |
| Q100001294948321 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/21/26 | 1/21/26 |
| Q100001294948342 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/21/26 | 1/21/26 |
| ITSRV2194466813 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/22/26 | 1/22/26 |
| ITSRV2194466792 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/22/26 | 1/22/26 |
| ITSRV2194466688 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/22/26 | 1/22/26 |
| Q100001295602705 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/22/26 | 1/22/26 |
| Q100001295602642 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/22/26 | 1/22/26 |
| Q100001295602678 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/22/26 | 1/22/26 |
| ITSRV2195627061 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/23/26 | 1/23/26 |
| ITSRV2195626685 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/23/26 | 1/23/26 |
| ITSRV2195595110 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/23/26 | 1/23/26 |
| Q100001296179611 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/23/26 | 1/23/26 |
| Q100001296195071 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/23/26 | 1/23/26 |
| Q100001296195061 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/23/26 | 1/23/26 |
| Q100001296195005 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/24/26 | 1/24/26 |
| ITSRV2195626598 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/24/26 | 1/24/26 |
| ITSRV2195626578 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/24/26 | 1/24/26 |
| ITSRV2195595385 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/24/26 | 1/24/26 |
| Q100001296179572 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/24/26 | 1/24/26 |
| Q100001296194989 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/24/26 | 1/24/26 |
| ITSRV2195626669 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/25/26 | 1/25/26 |
| ITSRV2195627058 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/25/26 | 1/25/26 |
| ITSRV2195595031 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/25/26 | 1/25/26 |
| Q100001296179583 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/25/26 | 1/25/26 |
| Q100001296195068 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/25/26 | 1/25/26 |
| Q100001296195059 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/25/26 | 1/25/26 |
| ITSRV2198185708 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/26/26 | 1/26/26 |
| ITSRV2199332856 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/26/26 | 1/26/26 |
| ITSRV2195594996 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/26/26 | 1/26/26 |
| Q100001296179571 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/26/26 | 1/26/26 |
| Q100001298193152 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/26/26 | 1/26/26 |
| Q100001297570513 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/26/26 | 1/26/26 |
| ITSRV2199332866 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/27/26 | 1/27/26 |
| ITSRV2196439733 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/27/26 | 1/27/26 |
| ITSRV2198185840 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/27/26 | 1/27/26 |
| Q100001296686415 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/27/26 | 1/27/26 |
| Q100001298193169 | ************4890 | NEW BREATH RECOVERY | | $9,200 | 1/27/26 | 1/27/26 |
| Q100001297570702 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/27/26 | 1/27/26 |
| ITSRV2196439680 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/28/26 | 1/28/26 |
| ITSRV2198185919 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/28/26 | 1/28/26 |
| ITSRV2199356444 | ************4890 | NEW BREATH RECOVERY | | $8,200 | 1/28/26 | 1/28/26 |
| Q100001298217421 | ************4890 | NEW BREATH RECOVERY | | $8,200 | 1/28/26 | 1/28/26 |
| Q100001296686367 | ************1493 | NEW BREATH RECOVERY | | $9,200 | 1/28/26 | 1/28/26 |
| Q100001297570751 | ************2869 | NEW BREATH RECOVERY | | $9,200 | 1/28/26 | 1/28/26 |
| Q100001241857461 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/6/25 | 6/6/25 |
| Q100001247943748 | ************2692 | NEW BREATH RECOVERY INC | | $28,500 | 6/6/25 | 6/8/25 |
| Q100001241857490 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/7/25 | 6/7/25 |
| Q100001241857472 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/8/25 | 6/8/25 |
| ITSRV2114757135 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/9/25 | 6/9/25 |
| Q100001241857464 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/9/25 | 6/9/25 |
| Q100001246465026 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/9/25 | 6/9/25 |
| ITSRV2114757092 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/10/25 | 6/10/25 |
| Q100001241857488 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/10/25 | 6/10/25 |
| Q100001246464992 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/10/25 | 6/10/25 |
| ITSRV2114757226 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/11/25 | 6/11/25 |
| Q100001242178641 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/11/25 | 6/11/25 |
| Q100001246465101 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/11/25 | 6/11/25 |
| ITSRV2114757433 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/12/25 | 6/12/25 |
| Q100001242652452 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/12/25 | 6/12/25 |
| Q100001246464998 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/12/25 | 6/12/25 |
| ITSRV2114757102 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/13/25 | 6/13/25 |
| Q100001243047279 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/13/25 | 6/13/25 |
| Q100001246465000 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/13/25 | 6/13/25 |
| ITSRV2114757179 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/14/25 | 6/14/25 |
| Q100001243047272 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/14/25 | 6/14/25 |
| Q100001246465081 | ************2692 | NEW BREATH DOCUMERY INC | | $9,200 | 6/14/25 | 6/14/25 |
| ITSRV2114757080 | ************2692 | NEW BREATH RECOVERY INC | | $9,200 | 6/15/25 | 6/15/25 |
| Q100001243047363 | ************7616 | NEW BREATH RECOVERY INC | | $9,200 | 6/15/25 | 6/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001246464983 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/15/25 | 6/15/25 |
| ITSRV2114757592 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/16/25 | 6/16/25 |
| Q100001243355721 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/16/25 | 6/16/25 |
| Q100001246465042 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/16/25 | 6/16/25 |
| ITSRV2114757525 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/17/25 | 6/17/25 |
| Q100001243675771 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/17/25 | 6/17/25 |
| Q100001246465011 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/17/25 | 6/17/25 |
| ITSRV2114757252 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/18/25 | 6/18/25 |
| Q100001244412142 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/18/25 | 6/18/25 |
| Q100001246465121 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/18/25 | 6/18/25 |
| ITSRV2114757681 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/19/25 | 6/19/25 |
| Q100001244412120 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/19/25 | 6/19/25 |
| Q100001246465052 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/19/25 | 6/19/25 |
| ITSRV2114757159 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/20/25 | 6/20/25 |
| Q100001244719281 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/20/25 | 6/20/25 |
| Q100001246465063 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/20/25 | 6/20/25 |
| ITSRV2114757120 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/21/25 | 6/21/25 |
| Q100001244719305 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/21/25 | 6/21/25 |
| Q100001246465010 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/21/25 | 6/21/25 |
| ITSRV2114757642 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/22/25 | 6/22/25 |
| Q100001244719284 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/22/25 | 6/22/25 |
| Q100001246465040 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/22/25 | 6/22/25 |
| ITSRV2114757726 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/23/25 | 6/23/25 |
| Q100001245032585 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/23/25 | 6/23/25 |
| Q100001246465086 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/23/25 | 6/23/25 |
| ITSRV2114758077 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/24/25 | 6/24/25 |
| Q100001245282321 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/24/25 | 6/24/25 |
| Q100001246465007 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/24/25 | 6/24/25 |
| Q100001247639537 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/24/25 | 6/24/25 |
| ITSRV2116722074 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/25/25 | 6/25/25 |
| ITSRV2114758246 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/25/25 | 6/25/25 |
| Q100001245448764 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/25/25 | 6/25/25 |
| Q100001246465106 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/25/25 | 6/25/25 |
| Q100001247639465 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/25/25 | 6/25/25 |
| ITSRV2114757795 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/26/25 | 6/26/25 |
| Q100001246042274 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/26/25 | 6/26/25 |
| Q100001247639588 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246465097 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/26/25 | 6/26/25 |
| ITSRV2114757496 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/27/25 | 6/27/25 |
| Q100001246465005 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/27/25 | 6/27/25 |
| Q100001246464976 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/27/25 | 6/27/25 |
| Q100001247639544 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/27/25 | 6/27/25 |
| ITSRV2116702467 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/28/25 | 6/28/25 |
| ITSRV2114757464 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/28/25 | 6/28/25 |
| Q100001246465018 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/28/25 | 6/28/25 |
| Q100001247639458 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246464999 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/28/25 | 6/28/25 |
| ITSRV2114757611 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/29/25 | 6/29/25 |
| Q100001246465028 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/29/25 | 6/29/25 |
| Q100001246465034 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/29/25 | 6/29/25 |
| Q100001247639623 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/29/25 | 6/29/25 |
| ITSRV2115387386 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/30/25 | 6/30/25 |
| Q100001246895200 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 6/30/25 | 6/30/25 |
| Q100001246750070 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 6/30/25 | 6/30/25 |
| Q100001247943841 | ************5572 | NEW BREATH RECOVERY INC | $9,500 | 6/30/25 | 6/30/25 |
| Q100001247943839 | ************8883 | NEW BREATH RECOVERY INC | $9,500 | 6/30/25 | 6/30/25 |
| ITSRV2115387500 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/1/25 | 7/1/25 |
| ITSRV2120055161 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/1/25 | 7/1/25 |
| ITSRV2115400293 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/1/25 | 7/1/25 |
| Q100001247943793 | ************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/1/25 | 7/1/25 |
| Q100001246895236 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/1/25 | 7/1/25 |
| Q100001246910734 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/1/25 | 7/1/25 |
| Q100001247540714 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/1/25 | 7/1/25 |
| Q100001252595288 | ************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/1/25 | 7/1/25 |
| ITSRV2116543909 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/2/25 | 7/2/25 |
| ITSRV2116543763 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/2/25 | 7/2/25 |
| Q100001247540718 | ************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/2/25 | 7/2/25 |
| Q100001247540705 | ************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/2/25 | 7/2/25 |
| Q100001247540709 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/2/25 | 7/2/25 |
| Q100001248691136 | ************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/2/25 | 7/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001252595289 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/2/25 | 7/2/25 |
| ITSRV2117115652 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/3/25 | 7/3/25 |
| ITSRV2117115677 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/3/25 | 7/3/25 |
| Q100001247899938 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/3/25 | 7/3/25 |
| Q100001247899945 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/3/25 | 7/3/25 |
| Q100001247899961 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/3/25 | 7/3/25 |
| Q100001248691204 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/3/25 | 7/3/25 |
| Q100001252946412 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/3/25 | 7/3/25 |
| ITSRV2117115689 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/4/25 | 7/4/25 |
| ITSRV2117115698 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/4/25 | 7/4/25 |
| Q100001247899924 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/4/25 | 7/4/25 |
| Q100001247899956 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/4/25 | 7/4/25 |
| Q100001248691214 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/4/25 | 7/4/25 |
| Q100001247899968 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/4/25 | 7/4/25 |
| Q100001252946414 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/4/25 | 7/4/25 |
| ITSRV2117115744 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/5/25 | 7/5/25 |
| ITSRV2117117654 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/5/25 | 7/5/25 |
| Q100001247899989 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/5/25 | 7/5/25 |
| Q100001247899926 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/5/25 | 7/5/25 |
| Q100001247899940 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/5/25 | 7/5/25 |
| Q100001248691176 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/5/25 | 7/5/25 |
| Q100001252595280 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/5/25 | 7/5/25 |
| ITSRV2117115693 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/6/25 | 7/6/25 |
| ITSRV2117115785 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/6/25 | 7/6/25 |
| ITSRV2140234518 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/6/25 | 7/6/25 |
| Q100001247899919 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/6/25 | 7/6/25 |
| Q100001247899953 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/6/25 | 7/6/25 |
| Q100001247899977 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/6/25 | 7/6/25 |
| Q100001248691182 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/6/25 | 7/6/25 |
| Q100001252595286 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/6/25 | 7/6/25 |
| ITSRV2117658995 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/7/25 | 7/7/25 |
| Q100001248189201 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/7/25 | 7/7/25 |
| Q100001248183621 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/7/25 | 7/7/25 |
| Q100001248189193 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/7/25 | 7/7/25 |
| Q100001248919273 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/7/25 | 7/7/25 |
| Q100001252946420 | *************8883 | NEW BREATH RECOVERY INC | $9,500 | 7/7/25 | 7/7/25 |
| ITSRV2121747827 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| ITSRV2131843873 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| ITSRV2118068893 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| ITSRV2118068810 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| Q100001248478330 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| Q100001248478337 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| Q100001250806147 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| Q100001248478338 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/8/25 | 7/8/25 |
| ITSRV2121741337 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/9/25 | 7/9/25 |
| ITSRV2118341559 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/9/25 | 7/9/25 |
| Q100001248667690 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/9/25 | 7/9/25 |
| Q100001248653795 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/9/25 | 7/9/25 |
| Q100001250806144 | *************2692 | NEW BREATH RECOVERY INC | $9,200 | 7/9/25 | 7/9/25 |
| Q100001248656280 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/9/25 | 7/9/25 |
| ITSRV2119155533 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/10/25 | 7/10/25 |
| ITSRV2119179139 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/10/25 | 7/10/25 |
| Q100001249123658 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/10/25 | 7/10/25 |
| Q100001249155849 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/10/25 | 7/10/25 |
| Q100001249158188 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/10/25 | 7/10/25 |
| ITSRV2119681336 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/11/25 | 7/11/25 |
| ITSRV2119716210 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/11/25 | 7/11/25 |
| Q100001249579140 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/11/25 | 7/11/25 |
| Q100001249565634 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/11/25 | 7/11/25 |
| Q100001249565682 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/11/25 | 7/11/25 |
| ITSRV2119716150 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/12/25 | 7/12/25 |
| ITSRV2119681165 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/12/25 | 7/12/25 |
| Q100001249579101 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/12/25 | 7/12/25 |
| Q100001249565610 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/12/25 | 7/12/25 |
| Q100001249565629 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/12/25 | 7/12/25 |
| ITSRV2119694704 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/13/25 | 7/13/25 |
| ITSRV2119716170 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/13/25 | 7/13/25 |
| Q100001249565656 | *************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/13/25 | 7/13/25 |
| Q100001249579113 | *************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/13/25 | 7/13/25 |
| Q100001249565622 | *************7616 | NEW BREATH RECOVERY INC | $9,200 | 7/13/25 | 7/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2120208620 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/14/25 | 7/14/25 |
| Q100001249885170 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/14/25 | 7/14/25 |
| Q100001249872943 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/14/25 | 7/14/25 |
| Q100001252975333 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/14/25 | 7/14/25 |
| ITSRV2120680292 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/15/25 | 7/15/25 |
| ITSRV2125076781 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/15/25 | 7/15/25 |
| Q100001252975343 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/15/25 | 7/15/25 |
| Q100001250163307 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/15/25 | 7/15/25 |
| Q100001250142300 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/15/25 | 7/15/25 |
| ITSRV2121181033 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/16/25 | 7/16/25 |
| Q100001250422341 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/16/25 | 7/16/25 |
| Q100001250422201 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/16/25 | 7/16/25 |
| Q100001252975330 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/16/25 | 7/16/25 |
| ITSRV2121875479 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/17/25 | 7/17/25 |
| Q100001250810500 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/17/25 | 7/17/25 |
| Q100001250857385 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/17/25 | 7/17/25 |
| Q100001252975318 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/17/25 | 7/17/25 |
| ITSRV2125076710 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/18/25 | 7/18/25 |
| Q100001251173409 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/18/25 | 7/18/25 |
| Q100001251227963 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/18/25 | 7/18/25 |
| Q100001252975319 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/18/25 | 7/18/25 |
| ITSRV2125081229 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/19/25 | 7/19/25 |
| Q100001251227984 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/19/25 | 7/19/25 |
| Q100001251173406 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/19/25 | 7/19/25 |
| Q100001252975321 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/19/25 | 7/19/25 |
| Q100001251228000 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/20/25 | 7/20/25 |
| Q100001252975307 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/20/25 | 7/20/25 |
| ITSRV2125081144 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/21/25 | 7/21/25 |
| Q100001251534113 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/21/25 | 7/21/25 |
| Q100001252975320 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/21/25 | 7/21/25 |
| ITSRV2125076749 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/22/25 | 7/22/25 |
| Q100001251837865 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/22/25 | 7/22/25 |
| Q100001252975331 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/22/25 | 7/22/25 |
| Q100001252020185 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/23/25 | 7/23/25 |
| Q100001252975345 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/23/25 | 7/23/25 |
| Q100001255982803 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/24/25 | 7/24/25 |
| Q100001252560755 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/24/25 | 7/24/25 |
| Q100001252974950 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/25/25 | 7/25/25 |
| Q100001252975306 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/25/25 | 7/25/25 |
| Q100001254957311 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/25/25 | 7/25/25 |
| Q100001252974941 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/26/25 | 7/26/25 |
| Q100001252975309 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/26/25 | 7/26/25 |
| Q100001254957303 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/26/25 | 7/26/25 |
| Q100001252974936 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/27/25 | 7/27/25 |
| Q100001252975312 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/27/25 | 7/27/25 |
| Q100001254957145 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/27/25 | 7/27/25 |
| Q100001254262917 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/28/25 | 7/28/25 |
| Q100001253313111 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/28/25 | 7/28/25 |
| Q100001254957143 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/28/25 | 7/28/25 |
| Q100001253594938 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/29/25 | 7/29/25 |
| Q100001254262912 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/29/25 | 7/29/25 |
| Q100001254957326 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/29/25 | 7/29/25 |
| Q100001253772450 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/30/25 | 7/30/25 |
| Q100001254957324 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/30/25 | 7/30/25 |
| Q100001254262924 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/30/25 | 7/30/25 |
| Q100001254313837 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 7/31/25 | 7/31/25 |
| Q100001254262911 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 7/31/25 | 7/31/25 |
| Q100001254957146 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 7/31/25 | 7/31/25 |
| ITSRV2127766411 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 8/1/25 | 8/1/25 |
| Q100001254957144 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 8/1/25 | 8/1/25 |
| Q100001254650023 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 8/1/25 | 8/1/25 |
| Q100001254665292 | ************8883 | NEW BREATH RECOVERY INC | $9,200 | 8/1/25 | 8/1/25 |
| Q100001254650021 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 8/2/25 | 8/2/25 |
| Q100001254957150 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 8/2/25 | 8/2/25 |
| Q100001254650004 | ************5572 | NEW BREATH RECOVERY INC | $9,200 | 8/3/25 | 8/3/25 |
| Q100001254957142 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 8/3/25 | 8/3/25 |
| Q100001254957301 | ************7616 | NEW BREATH RECOVERY INC | $8,200 | 8/4/25 | 8/4/25 |
| Q100001263720459 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264126960 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263394346 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/4/25 | 9/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264126996 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127006 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264126964 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264126971 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264126959 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264126991 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264126969 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264126999 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264126968 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468015 | ************4819 | NEW BREATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264467878 | ************6669 | NEW BREATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001271006555 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271006641 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271381301 | ************3681 | NEW BREATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006526 | ************5925 | NEW BREATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271006660 | ************5925 | NEW BREATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381290 | ************3681 | NEW BREATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271006553 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381261 | ************0845 | NEW BREATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271006667 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381264 | ************5925 | NEW BREATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381274 | ************3681 | NEW BREATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647448 | ************0845 | NEW BREATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272634193 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225563 | ************3681 | NEW BREATH RECOVERY INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272225583 | ************5925 | NEW BREATH RECOVERY INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001272634083 | ************6598 | NEW BREATH RECOVERY INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633929 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633918 | ************6598 | NEW BREATH RECOVERY INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633917 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272634207 | ************6598 | NEW BREATH RECOVERY INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273541050 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272633933 | ************6598 | NEW BREATH RECOVERY INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273541092 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001272634085 | ************6598 | NEW BREATH RECOVERY INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961683 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273540416 | ************6598 | NEW BREATH RECOVERY INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961929 | ************9233 | NEW BREATH RECOVERY INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001276628261 | ************5430 | NEW BREATH RECOVERY INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001276628208 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001276628332 | ************5430 | NEW BREATH RECOVERY INC | $9,500 | 10/26/25 | 10/26/25 |
| Q100001276628405 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/26/25 | 10/26/25 |
| Q100001276628211 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276628263 | ************5430 | NEW BREATH RECOVERY INC | $9,500 | 10/27/25 | 10/27/25 |
| Q100001276628411 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276951564 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277250733 | ************0798 | NEW BREATH RECOVERY INC | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277461883 | ************6471 | NEW BREATH RECOVERY INC | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277250864 | ************6471 | NEW BREATH RECOVERY INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001277250847 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001277461885 | ************0798 | NEW BREATH RECOVERY INC | $9,500 | 10/30/25 | 10/30/25 |
| Q100001278156108 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001277462148 | ************6471 | NEW BREATH RECOVERY INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001278156104 | ************0798 | NEW BREATH RECOVERY INC | $9,500 | 10/31/25 | 10/31/25 |
| Q100001277462105 | ************6471 | NEW BREATH RECOVERY INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001277462096 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278156103 | ************0798 | NEW BREATH RECOVERY INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278156109 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580491 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580523 | ************8619 | NEW BREATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2167484826 | ************8004 | NEW BREATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167484676 | ************5322 | NEW BREATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357905 | ************9975 | NEW BREATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280015071 | ************8004 | NEW BREATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001280014726 | ************5322 | NEW BREATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2167483620 | ************5322 | NEW BREATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2167484772 | ************8004 | NEW BREATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280014992 | ************8004 | NEW BREATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357949 | ************9975 | NEW BREATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001280014722 | ************5322 | NEW BREATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2167486274 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279635000 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280015059 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357978 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2167483881 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357955 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279635056 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280015021 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167483903 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2166987145 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279635017 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280015057 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279635045 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168500318 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167483876 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2170694094 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167484810 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280646627 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280015041 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280015016 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001282046570 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2169215108 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500297 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500308 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2170207734 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646613 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646600 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281081120 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281709683 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500325 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170205922 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500300 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168499347 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646610 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646630 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646606 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281709670 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694112 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170694075 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170694127 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2172344998 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046598 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046589 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001283127624 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046555 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205934 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170694113 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170694091 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2171285917 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281709685 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282046566 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282046600 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282484809 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170205898 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2170205927 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2171285180 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2171285788 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281709648 | ************9975 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281709675 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001282484060 | ************5322 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001282484655 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2171285798 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2171285947 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282484664 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282484832 | ************8004 | NEW BREATH RECOVERY INC | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2171286046 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001282484953 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2171285971 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282484857 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172347839 | ************0541 | NEW BREATH RECOVERY INC | | $9,500 | 11/20/25 | 11/20/25 |

| Q100001283128175 | ************0541 | NEW BREATH RECOVERY INC | $9,500 | 11/20/25 | 11/20/25 |
|---|---|---|---|---|---|
| ITSRV2177202869 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285998688 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177202996 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285998683 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177202835 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285998669 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177202838 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285998670 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2178465873 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001286759059 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2178468683 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179989514 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179993576 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001286760462 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287638630 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287638643 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2179989712 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179993603 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2179988273 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287638770 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287637415 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/10/25 | 12/10/25 |
| Q100001287638805 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2181587036 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989492 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989578 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179988177 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287638628 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287637331 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001288566951 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| Q100001287638654 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989564 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179989703 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181584279 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181584445 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181100246 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288264442 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287638794 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287638632 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288566908 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| Q100001288566890 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2179989485 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181584477 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2179989720 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181584501 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2181098841 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287638624 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288264510 | ************3139 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288566969 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287638815 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288566940 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2179989505 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2179989672 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584457 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584428 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287638638 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288566915 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287638765 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288566896 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181098825 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181584493 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181584491 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181100248 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288566959 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288566962 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288264496 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288264443 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181584423 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181584346 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181584429 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2183477258 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288566889 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288566974 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289611766 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288566897 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2182398017 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2183477367 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2183479471 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2183477911 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289611902 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289611864 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289127548 | ************4890 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289611912 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2183477828 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183477913 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183477832 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289611787 | ************1496 | NEW BREATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289611779 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289611904 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183480459 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183477323 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289611856 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289611803 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183477328 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2183477929 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289611925 | ************2869 | NEW BREATH RECOVERY INC | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289611860 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2183477291 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289611806 | ************1493 | NEW BREATH RECOVERY INC | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2200705403 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001298930016 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2200713014 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298930011 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2200713004 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 1/31/26 | 1/31/26 |
| Q100001298930021 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2200705324 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298929941 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2201206205 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001299214008 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2201210566 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/3/26 | 2/3/26 |
| Q100001299214013 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2202439421 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299926758 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299926778 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/5/26 | 2/5/26 |
| ITSRV2202439437 | ************1787 | NEW BREATH RECOVERY INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001252058931 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 7/10/25 | 7/10/25 |
| Q100001252058932 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 7/10/25 | 7/10/25 |
| Q100001251880932 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 7/11/25 | 7/11/25 |
| Q100001251880936 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 7/11/25 | 7/11/25 |
| Q100001251880521 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 7/12/25 | 7/12/25 |
| Q100001251880552 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 7/12/25 | 7/12/25 |
| Q100001252058944 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/13/25 | 7/13/25 |
| Q100001251880933 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 7/13/25 | 7/13/25 |
| Q100001252058924 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 7/13/25 | 7/13/25 |
| Q100001252058926 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 7/14/25 | 7/14/25 |
| Q100001251880539 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 7/14/25 | 7/14/25 |
| Q100001252058939 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/14/25 | 7/14/25 |
| Q100001252058927 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/15/25 | 7/15/25 |
| Q100001252058929 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/16/25 | 7/16/25 |
| Q100001252946447 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/20/25 | 7/20/25 |
| Q100001252946454 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/21/25 | 7/21/25 |
| Q100001252946452 | ************4722 | PATHWAY TO RECOVERY | $9,900 | 7/22/25 | 7/22/25 |
| Q100001259143323 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 8/17/25 | 8/17/25 |
| Q100001259143314 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 8/17/25 | 8/17/25 |
| Q100001259143256 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 8/18/25 | 8/18/25 |
| Q100001259143273 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 8/18/25 | 8/18/25 |
| ITSRV2135360822 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 8/19/25 | 8/19/25 |
| Q100001259522073 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 8/19/25 | 8/19/25 |
| Q100001259522039 | ************1182 | PATHWAY TO RECOVERY | $9,900 | 8/19/25 | 8/19/25 |
| ITSRV2135842410 | ************5732 | PATHWAY TO RECOVERY | $9,900 | 8/20/25 | 8/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001260144710 | *************1182 | PATHWAY TO RECOVERY | | $9,900 | 8/20/25 | 8/20/25 |
| Q100001259813545 | *************5732 | PATHWAY TO RECOVERY | | $9,900 | 8/20/25 | 8/20/25 |
| Q100001261688056 | *************1858 | PATHWAY TO RECOVERY | | $9,900 | 8/25/25 | 8/25/25 |
| Q100001261688024 | *************4917 | PATHWAY TO RECOVERY | | $9,900 | 8/25/25 | 8/25/25 |
| Q100001261688042 | *************4917 | PATHWAY TO RECOVERY | | $9,900 | 8/26/25 | 8/26/25 |
| Q100001261688068 | *************1858 | PATHWAY TO RECOVERY | | $9,900 | 8/26/25 | 8/26/25 |
| Q100001263394297 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/2/25 | 9/2/25 |
| Q100001263394901 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/2/25 | 9/2/25 |
| Q100001263082786 | *************0982 | PATHWAY TO RECOVERY | | $9,900 | 9/2/25 | 9/2/25 |
| Q100001263394573 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/2/25 | 9/2/25 |
| Q100001263082766 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/3/25 | 9/3/25 |
| Q100001263082681 | *************0982 | PATHWAY TO RECOVERY | | $9,900 | 9/3/25 | 9/3/25 |
| Q100001263394580 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/3/25 | 9/3/25 |
| Q100001263720467 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/3/25 | 9/3/25 |
| Q100001263720494 | *************0982 | PATHWAY TO RECOVERY | | $9,900 | 9/4/25 | 9/4/25 |
| Q100001264127089 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/4/25 | 9/4/25 |
| Q100001263720499 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/4/25 | 9/4/25 |
| Q100001263720469 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/4/25 | 9/4/25 |
| Q100001263394367 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/4/25 | 9/4/25 |
| Q100001274878160 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/4/25 | 9/4/25 |
| Q100001264127092 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001264127072 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001264127074 | *************0982 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001264127099 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001264127083 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001264468030 | *************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001274878415 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/5/25 | 9/5/25 |
| Q100001264127075 | *************0982 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001264127056 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001264127094 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001264468337 | *************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001264127102 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001264127097 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001274878115 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| Q100001311902045 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/6/25 | 9/6/25 |
| ITSRV2166265924 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| ITSRV2194113843 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264468022 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264127105 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264127073 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264127070 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264127095 | *************0982 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264468085 | *************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001274878147 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001279206306 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/7/25 | 9/7/25 |
| Q100001264468306 | *************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| Q100001264468335 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| Q100001264468320 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| Q100001264468276 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| Q100001264468097 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| Q100001274878187 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| Q100001311902044 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/8/25 | 9/8/25 |
| ITSRV2163591882 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001264468102 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001264468103 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001264468296 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001264468028 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001264468043 | *************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001274878372 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| Q100001277462314 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/9/25 | 9/9/25 |
| ITSRV2164702731 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| ITSRV2193731781 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001265410890 | *************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001265410925 | *************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001265410901 | *************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001265410916 | *************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001265410898 | *************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001274878212 | *************9095 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| Q100001278156364 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/10/25 | 9/10/25 |
| ITSRV2164702536 | *************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2194119112 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001265410902 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001265410926 | ************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001265410930 | ************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001265410917 | ************4223 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001266213634 | ************2820 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001265410897 | ************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| Q100001278156134 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/11/25 | 9/11/25 |
| ITSRV2160748873 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| Q100001266213567 | ************6367 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| Q100001266213645 | ************7098 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| Q100001266213564 | ************2820 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| Q100001266213665 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| Q100001266213573 | ************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| Q100001275625457 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/12/25 | 9/12/25 |
| ITSRV2164702807 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/13/25 | 9/13/25 |
| Q100001266213673 | ************5378 | PATHWAY TO RECOVERY | | $9,900 | 9/13/25 | 9/13/25 |
| Q100001266213678 | ************2820 | PATHWAY TO RECOVERY | | $9,900 | 9/13/25 | 9/13/25 |
| Q100001266213571 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/13/25 | 9/13/25 |
| Q100001278156138 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/13/25 | 9/13/25 |
| ITSRV2160748346 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/14/25 | 9/14/25 |
| ITSRV2195211131 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/14/25 | 9/14/25 |
| Q100001266213554 | ************2820 | PATHWAY TO RECOVERY | | $9,900 | 9/14/25 | 9/14/25 |
| Q100001266213664 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 9/14/25 | 9/14/25 |
| Q100001275624919 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/14/25 | 9/14/25 |
| ITSRV2165745397 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/15/25 | 9/15/25 |
| ITSRV2195128037 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/15/25 | 9/15/25 |
| Q100001278874289 | ************6588 | PATHWAY TO RECOVERY | | $9,900 | 9/15/25 | 9/15/25 |
| Q100001268907606 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/18/25 | 9/18/25 |
| Q100001268907622 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/19/25 | 9/19/25 |
| Q100001268907732 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/20/25 | 9/20/25 |
| ITSRV2160748943 | ************6588 | PATHWAY TO RECOVERY | | $9,600 | 9/21/25 | 9/21/25 |
| ITSRV2200705220 | ************6588 | PATHWAY TO RECOVERY | | $9,600 | 9/21/25 | 9/21/25 |
| Q100001268907633 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/21/25 | 9/21/25 |
| Q100001275625516 | ************6588 | PATHWAY TO RECOVERY | | $9,600 | 9/21/25 | 9/21/25 |
| Q100001298929828 | ************6588 | PATHWAY TO RECOVERY | | $9,600 | 9/21/25 | 9/21/25 |
| Q100001268612541 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/22/25 | 9/22/25 |
| Q100001271648255 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/23/25 | 9/23/25 |
| Q100001271648163 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/24/25 | 9/24/25 |
| Q100001281081222 | ************6588 | PATHWAY TO RECOVERY | | $9,600 | 9/24/25 | 9/24/25 |
| Q100001272225762 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/25/25 | 9/25/25 |
| Q100001271648226 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/26/25 | 9/26/25 |
| Q100001272225829 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/27/25 | 9/27/25 |
| Q100001272225803 | ************4395 | PATHWAY TO RECOVERY | | $9,900 | 9/28/25 | 9/28/25 |
| Q100001271006471 | ************3369 | PATHWAY TO RECOVERY | | $9,900 | 10/2/25 | 10/2/25 |
| Q100001272225792 | ************0712 | PATHWAY TO RECOVERY | | $9,900 | 10/2/25 | 10/2/25 |
| Q100001271006430 | ************3369 | PATHWAY TO RECOVERY | | $9,900 | 10/3/25 | 10/3/25 |
| Q100001272225775 | ************0712 | PATHWAY TO RECOVERY | | $9,900 | 10/3/25 | 10/3/25 |
| Q100001271381262 | ************3369 | PATHWAY TO RECOVERY | | $9,900 | 10/4/25 | 10/4/25 |
| Q100001272634191 | ************5604 | PATHWAY TO RECOVERY | | $9,900 | 10/4/25 | 10/4/25 |
| Q100001272225822 | ************0712 | PATHWAY TO RECOVERY | | $9,900 | 10/4/25 | 10/4/25 |
| Q100001272634079 | ************4637 | PATHWAY TO RECOVERY | | $9,900 | 10/5/25 | 10/5/25 |
| Q100001272225776 | ************0712 | PATHWAY TO RECOVERY | | $9,900 | 10/5/25 | 10/5/25 |
| Q100001271381230 | ************3369 | PATHWAY TO RECOVERY | | $9,900 | 10/5/25 | 10/5/25 |
| Q100001272225807 | ************0686 | PATHWAY TO RECOVERY | | $9,900 | 10/5/25 | 10/5/25 |
| Q100001272634408 | ************5604 | PATHWAY TO RECOVERY | | $9,900 | 10/5/25 | 10/5/25 |
| Q100001271006468 | ************3369 | PATHWAY TO RECOVERY | | $9,900 | 10/6/25 | 10/6/25 |
| Q100001272634178 | ************5604 | PATHWAY TO RECOVERY | | $9,900 | 10/6/25 | 10/6/25 |
| Q100001272225793 | ************0712 | PATHWAY TO RECOVERY | | $9,900 | 10/6/25 | 10/6/25 |
| Q100001271648176 | ************0686 | PATHWAY TO RECOVERY | | $9,900 | 10/6/25 | 10/6/25 |
| Q100001272634402 | ************4637 | PATHWAY TO RECOVERY | | $9,900 | 10/6/25 | 10/6/25 |
| Q100001273961918 | ************0712 | PATHWAY TO RECOVERY | | $19,800 | 10/7/25 | 10/7/25 |
| Q100001272634308 | ************5604 | PATHWAY TO RECOVERY | | $9,900 | 10/7/25 | 10/7/25 |
| Q100001272634187 | ************4637 | PATHWAY TO RECOVERY | | $9,900 | 10/7/25 | 10/7/25 |
| Q100001272634420 | ************3369 | PATHWAY TO RECOVERY | | $9,900 | 10/7/25 | 10/7/25 |
| Q100001272225768 | ************0686 | PATHWAY TO RECOVERY | | $9,900 | 10/7/25 | 10/7/25 |
| Q100001293211774 | ************0712 | PATHWAY TO RECOVERY | | $9,900 | 10/7/25 | 10/7/25 |
| Q100001273541130 | ************0712 | PATHWAY TO RECOVERY | | $19,800 | 10/8/25 | 10/8/25 |
| Q100001272634081 | ************5604 | PATHWAY TO RECOVERY | | $9,900 | 10/8/25 | 10/8/25 |
| Q100001272634298 | ************4637 | PATHWAY TO RECOVERY | | $9,900 | 10/8/25 | 10/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001272225816 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/8/25 | 10/8/25 |
| Q100001273541213 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/8/25 | 10/8/25 |
| Q100001272634084 | *************3369 | PATHWAY TO RECOVERY | $9,900 | 10/8/25 | 10/8/25 |
| Q100001273961984 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/9/25 | 10/9/25 |
| Q100001272634182 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/9/25 | 10/9/25 |
| Q100001272634412 | *************5604 | PATHWAY TO RECOVERY | $9,900 | 10/9/25 | 10/9/25 |
| Q100001273961755 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/9/25 | 10/9/25 |
| Q100001272634424 | *************3369 | PATHWAY TO RECOVERY | $9,900 | 10/9/25 | 10/9/25 |
| Q100001273961690 | *************0712 | PATHWAY TO RECOVERY | $19,800 | 10/9/25 | 10/9/25 |
| Q100001292960926 | *************0712 | PATHWAY TO RECOVERY | $9,900 | 10/9/25 | 10/9/25 |
| Q100001272634338 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/10/25 | 10/10/25 |
| Q100001272634184 | *************5604 | PATHWAY TO RECOVERY | $9,900 | 10/10/25 | 10/10/25 |
| Q100001272634189 | *************3369 | PATHWAY TO RECOVERY | $9,900 | 10/10/25 | 10/10/25 |
| Q100001273961981 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/10/25 | 10/10/25 |
| Q100001273961750 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/10/25 | 10/10/25 |
| Q100001272634315 | *************5604 | PATHWAY TO RECOVERY | $9,900 | 10/11/25 | 10/11/25 |
| Q100001272634095 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/11/25 | 10/11/25 |
| Q100001273961672 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/11/25 | 10/11/25 |
| Q100001272634344 | *************3369 | PATHWAY TO RECOVERY | $9,900 | 10/11/25 | 10/11/25 |
| Q100001273961936 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/11/25 | 10/11/25 |
| Q100001273540767 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/12/25 | 10/12/25 |
| Q100001272634213 | *************5604 | PATHWAY TO RECOVERY | $9,900 | 10/12/25 | 10/12/25 |
| Q100001272634321 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/12/25 | 10/12/25 |
| Q100001273541110 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/12/25 | 10/12/25 |
| Q100001273540437 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/13/25 | 10/13/25 |
| Q100001273961537 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/13/25 | 10/13/25 |
| Q100001273961666 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/13/25 | 10/13/25 |
| Q100001273961416 | *************5604 | PATHWAY TO RECOVERY | $9,900 | 10/13/25 | 10/13/25 |
| Q100001273961705 | *************0686 | PATHWAY TO RECOVERY | $9,900 | 10/14/25 | 10/14/25 |
| Q100001273540820 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/14/25 | 10/14/25 |
| Q100001273540777 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/14/25 | 10/14/25 |
| Q100001273961686 | *************4637 | PATHWAY TO RECOVERY | $9,900 | 10/15/25 | 10/15/25 |
| Q100001273540870 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/15/25 | 10/15/25 |
| Q100001273961979 | *************8204 | PATHWAY TO RECOVERY | $9,900 | 10/16/25 | 10/16/25 |
| Q100001275161088 | *************2781 | PATHWAY TO RECOVERY | $9,900 | 10/21/25 | 10/21/25 |
| ITSRV2179012879 | *************6588 | PATHWAY TO RECOVERY | $9,900 | 10/22/25 | 10/22/25 |
| Q100001275161034 | *************2781 | PATHWAY TO RECOVERY | $9,900 | 10/22/25 | 10/22/25 |
| Q100001287173661 | *************6588 | PATHWAY TO RECOVERY | $9,900 | 10/22/25 | 10/22/25 |
| Q100001275624951 | *************2781 | PATHWAY TO RECOVERY | $9,900 | 10/23/25 | 10/23/25 |
| Q100001275625160 | *************2781 | PATHWAY TO RECOVERY | $9,900 | 10/24/25 | 10/24/25 |
| Q100001275624942 | *************2781 | PATHWAY TO RECOVERY | $9,900 | 10/25/25 | 10/25/25 |
| Q100001275625190 | *************2781 | PATHWAY TO RECOVERY | $9,900 | 10/26/25 | 10/26/25 |
| Q100001277461884 | *************2781 | PATHWAY TO RECOVERY | $29,700 | 10/27/25 | 10/29/25 |
| ITSRV2189779353 | *************6588 | PATHWAY TO RECOVERY | $9,900 | 10/28/25 | 10/28/25 |
| Q100001292961195 | *************6588 | PATHWAY TO RECOVERY | $9,900 | 10/28/25 | 10/28/25 |
| ITSRV2189779490 | *************6588 | PATHWAY TO RECOVERY | $9,600 | 10/29/25 | 10/29/25 |
| Q100001292961235 | *************6588 | PATHWAY TO RECOVERY | $9,600 | 10/29/25 | 10/29/25 |
| ITSRV2189777159 | *************6588 | PATHWAY TO RECOVERY | $9,600 | 10/30/25 | 10/30/25 |
| Q100001292961169 | *************6588 | PATHWAY TO RECOVERY | $9,600 | 10/30/25 | 10/30/25 |
| Q100001278874302 | *************2681 | PATHWAY TO RECOVERY | $9,900 | 11/2/25 | 11/2/25 |
| Q100001278580520 | *************2006 | PATHWAY TO RECOVERY | $9,900 | 11/2/25 | 11/2/25 |
| Q100001292961238 | *************6588 | PATHWAY TO RECOVERY | $9,600 | 11/2/25 | 11/2/25 |
| Q100001278580526 | *************2006 | PATHWAY TO RECOVERY | $9,900 | 11/3/25 | 11/3/25 |
| Q100001278580521 | *************2681 | PATHWAY TO RECOVERY | $9,900 | 11/3/25 | 11/3/25 |
| Q100001278580550 | *************2006 | PATHWAY TO RECOVERY | $9,900 | 11/4/25 | 11/4/25 |
| Q100001278580553 | *************2681 | PATHWAY TO RECOVERY | $9,900 | 11/4/25 | 11/4/25 |
| Q100001278874593 | *************4818 | PATHWAY TO RECOVERY | $9,900 | 11/4/25 | 11/4/25 |
| Q100001278874604 | *************2006 | PATHWAY TO RECOVERY | $9,900 | 11/5/25 | 11/5/25 |
| Q100001278874628 | *************4818 | PATHWAY TO RECOVERY | $9,900 | 11/5/25 | 11/5/25 |
| Q100001279206406 | *************9945 | PATHWAY TO RECOVERY | $9,900 | 11/5/25 | 11/5/25 |
| ITSRV2167485032 | *************4832 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| ITSRV2167484595 | *************1896 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| ITSRV2167484587 | *************4202 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| Q100001280014708 | *************4202 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| Q100001279206411 | *************4818 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| Q100001279206423 | *************9945 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| Q100001280015404 | *************4832 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| Q100001280014727 | *************1896 | PATHWAY TO RECOVERY | $9,900 | 11/6/25 | 11/6/25 |
| ITSRV2167520651 | *************4202 | PATHWAY TO RECOVERY | $9,900 | 11/7/25 | 11/7/25 |
| ITSRV2167484604 | *************4818 | PATHWAY TO RECOVERY | $9,900 | 11/7/25 | 11/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2167484998 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| ITSRV2167484068 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| ITSRV2167484999 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001280015329 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001280014715 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001279357902 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001280015330 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001280014707 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001279635005 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| Q100001280015310 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/7/25 | 11/7/25 |
| ITSRV2167484106 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2166987137 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167484120 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167489650 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167484080 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167485027 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167484976 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167485007 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015391 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001279357919 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015334 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015348 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015303 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015396 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015360 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001280015293 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| Q100001279635040 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/8/25 | 11/8/25 |
| ITSRV2167484045 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167485012 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167484988 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167484114 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167485017 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167484073 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167484989 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001279357929 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015290 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001279357959 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015347 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015315 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015320 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015316 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015371 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| Q100001280015355 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/9/25 | 11/9/25 |
| ITSRV2167484049 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167485030 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167490697 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167484128 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167491289 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167520059 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167484070 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167484079 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167484074 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2196232019 | ************7016 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015405 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015318 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015399 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015326 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015296 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015394 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015327 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015361 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001280015354 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| Q100001296537314 | ************7016 | PATHWAY TO RECOVERY | | $9,900 | 11/10/25 | 11/10/25 |
| ITSRV2167484138 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2167484062 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2167485004 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2170205640 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2167484113 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2170205655 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2170205647 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2167485006 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2167484993 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2171286003 | ************2282 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001280015307 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001280015343 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001280015419 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001280015323 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001280015346 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001281709417 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001281709403 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001280015339 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001281709414 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| Q100001282484868 | ************2282 | PATHWAY TO RECOVERY | | $9,900 | 11/11/25 | 11/11/25 |
| ITSRV2168012145 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2168012133 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2170205634 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2168012739 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2170211737 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2169215678 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2170206598 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2171286029 | ************2282 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2168012189 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2168012703 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001280320621 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001280320618 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001280320552 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001280320558 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001281709395 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001281709394 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001280320581 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001281709386 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001281081513 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| Q100001282484891 | ************2282 | PATHWAY TO RECOVERY | | $9,900 | 11/12/25 | 11/12/25 |
| ITSRV2170205642 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2170211721 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2172348469 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2169215101 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2169215705 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2168500238 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2168500240 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2169215274 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2171286151 | ************2282 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2170205632 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001281081107 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001280646524 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001281709404 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001281081551 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001281709407 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001283128330 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001281081093 | ************9945 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001281709400 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001280646531 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| Q100001282485011 | ************2282 | PATHWAY TO RECOVERY | | $9,900 | 11/13/25 | 11/13/25 |
| ITSRV2170205617 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2171286106 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2170205619 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2170205622 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2170205648 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2172349441 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2170205624 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001281709391 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001281709373 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001283128450 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001282485014 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001281709389 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001281709413 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| Q100001281709381 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/14/25 | 11/14/25 |
| ITSRV2170205636 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| ITSRV2170205644 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| ITSRV2170205638 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2171288747 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| ITSRV2169215475 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| ITSRV2172345627 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| ITSRV2169215511 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001281709398 | ************4202 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001281081556 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001281081510 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001281709402 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001281709406 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001283128333 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| Q100001282484875 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/15/25 | 11/15/25 |
| ITSRV2170206661 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| ITSRV2171285984 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| ITSRV2169215501 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| ITSRV2172345715 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| ITSRV2170205628 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| ITSRV2170205607 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| Q100001281709392 | ************1896 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| Q100001281709405 | ************9924 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| Q100001282484860 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| Q100001281709372 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| Q100001281081544 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| Q100001283128447 | ************4832 | PATHWAY TO RECOVERY | | $9,900 | 11/16/25 | 11/16/25 |
| ITSRV2172345605 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/17/25 | 11/17/25 |
| ITSRV2171285994 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/17/25 | 11/17/25 |
| ITSRV2172348047 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/17/25 | 11/17/25 |
| Q100001282484877 | ************5720 | PATHWAY TO RECOVERY | | $9,900 | 11/17/25 | 11/17/25 |
| Q100001283128322 | ************8576 | PATHWAY TO RECOVERY | | $9,900 | 11/17/25 | 11/17/25 |
| Q100001283128457 | ************3034 | PATHWAY TO RECOVERY | | $9,900 | 11/17/25 | 11/17/25 |
| ITSRV2174188890 | ************2681 | PATHWAY TO RECOVERY | | $9,900 | 11/21/25 | 11/21/25 |
| ITSRV2174188862 | ************2006 | PATHWAY TO RECOVERY | | $9,900 | 11/21/25 | 11/21/25 |
| Q100001284230787 | ************2681 | PATHWAY TO RECOVERY | | $9,900 | 11/21/25 | 11/21/25 |
| Q100001284230770 | ************2006 | PATHWAY TO RECOVERY | | $9,900 | 11/21/25 | 11/21/25 |
| ITSRV2176073728 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/1/25 | 12/1/25 |
| Q100001285420162 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/1/25 | 12/1/25 |
| ITSRV2176073673 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/2/25 | 12/2/25 |
| Q100001285420113 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/2/25 | 12/2/25 |
| ITSRV2176505656 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/3/25 | 12/3/25 |
| Q100001285653511 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/3/25 | 12/3/25 |
| ITSRV2176505434 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/4/25 | 12/4/25 |
| Q100001285653285 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/4/25 | 12/4/25 |
| ITSRV2176714157 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/5/25 | 12/5/25 |
| Q100001285753100 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/5/25 | 12/5/25 |
| ITSRV2177203175 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/6/25 | 12/6/25 |
| Q100001285998917 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/6/25 | 12/6/25 |
| ITSRV2176714146 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/7/25 | 12/7/25 |
| Q100001285753101 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/7/25 | 12/7/25 |
| ITSRV2179987750 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/8/25 | 12/8/25 |
| Q100001287636897 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/8/25 | 12/8/25 |
| ITSRV2179987770 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/9/25 | 12/9/25 |
| Q100001287636908 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/9/25 | 12/9/25 |
| Q100001306792243 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 12/9/25 | 12/9/25 |
| ITSRV2179987823 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/10/25 | 12/10/25 |
| Q100001287636971 | ************9225 | PATHWAY TO RECOVERY | | $9,900 | 12/10/25 | 12/10/25 |
| ITSRV2185334520 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/17/25 | 12/17/25 |
| Q100001290583079 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/17/25 | 12/17/25 |
| ITSRV2185334269 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/18/25 | 12/18/25 |
| Q100001290582855 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/18/25 | 12/18/25 |
| ITSRV2185334371 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/19/25 | 12/19/25 |
| Q100001290582940 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/19/25 | 12/19/25 |
| ITSRV2185334280 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/20/25 | 12/20/25 |
| Q100001290582866 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/20/25 | 12/20/25 |
| ITSRV2185334358 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/21/25 | 12/21/25 |
| Q100001290582929 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/21/25 | 12/21/25 |
| ITSRV2185338171 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/22/25 | 12/22/25 |
| Q100001290582858 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/22/25 | 12/22/25 |
| ITSRV2185334530 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/23/25 | 12/23/25 |
| Q100001290583089 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/23/25 | 12/23/25 |
| ITSRV2185337027 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/24/25 | 12/24/25 |
| Q100001290583094 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/24/25 | 12/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2185334431 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/25/25 | 12/25/25 |
| Q100001290582988 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/25/25 | 12/25/25 |
| ITSRV2185334390 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/26/25 | 12/26/25 |
| Q100001290582955 | ************9111 | PATHWAY TO RECOVERY | | $9,900 | 12/26/25 | 12/26/25 |
| Q100001311901682 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 12/28/25 | 12/28/25 |
| Q100001311901550 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 12/29/25 | 12/29/25 |
| Q100001311901606 | ************2781 | PATHWAY TO RECOVERY | | $9,900 | 12/30/25 | 12/30/25 |
| Q100001293380777 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/1/26 | 1/1/26 |
| Q100001293380835 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/1/26 | 1/1/26 |
| Q100001293381316 | ************5510 | PATHWAY TO RECOVERY | | $9,900 | 1/1/26 | 1/1/26 |
| Q100001293381327 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/1/26 | 1/1/26 |
| Q100001293381344 | ************5510 | PATHWAY TO RECOVERY | | $9,900 | 1/2/26 | 1/2/26 |
| Q100001293381314 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/2/26 | 1/2/26 |
| Q100001293380884 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/2/26 | 1/2/26 |
| Q100001293380852 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/2/26 | 1/2/26 |
| Q100001293381274 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/3/26 | 1/3/26 |
| Q100001293381363 | ************5510 | PATHWAY TO RECOVERY | | $9,900 | 1/3/26 | 1/3/26 |
| Q100001293381366 | ************9725 | PATHWAY TO RECOVERY | | $9,900 | 1/3/26 | 1/3/26 |
| Q100001293380766 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/3/26 | 1/3/26 |
| Q100001293380772 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/3/26 | 1/3/26 |
| Q100001293381345 | ************9725 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293381205 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293380886 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293381338 | ************2454 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293381256 | ************5510 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293381381 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293380894 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/4/26 | 1/4/26 |
| Q100001293380845 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381365 | ************9725 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381271 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381216 | ************6266 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293380836 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381349 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381364 | ************5510 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381241 | ************2454 | PATHWAY TO RECOVERY | | $9,900 | 1/5/26 | 1/5/26 |
| Q100001293381362 | ************2454 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293381391 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293380905 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293380846 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293381342 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293380778 | ************5584 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293381354 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293381250 | ************5510 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293381244 | ************9725 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| Q100001293381329 | ************6266 | PATHWAY TO RECOVERY | | $9,900 | 1/6/26 | 1/6/26 |
| ITSRV2195639548 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293381374 | ************9725 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293381407 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293380827 | ************5584 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293380769 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293381266 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293381262 | ************2454 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293381203 | ************6266 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001293381367 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| Q100001296203086 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/7/26 | 1/7/26 |
| ITSRV2195639227 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381419 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381373 | ************9725 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381258 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381405 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293380839 | ************5584 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381343 | ************2454 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381298 | ************6266 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001293381261 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| Q100001296203029 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/8/26 | 1/8/26 |
| ITSRV2192540083 | ************4818 | PATHWAY TO RECOVERY | | $9,900 | 1/9/26 | 1/9/26 |
| ITSRV2195639250 | ************6711 | PATHWAY TO RECOVERY | | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381390 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381282 | ************6005 | PATHWAY TO RECOVERY | | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381385 | ************6999 | PATHWAY TO RECOVERY | | $9,900 | 1/9/26 | 1/9/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294493317 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381200 | ************6266 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381243 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381337 | ************9725 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293381272 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| Q100001293380843 | ************5584 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| Q100001296203040 | ************6711 | PATHWAY TO RECOVERY | $9,900 | 1/9/26 | 1/9/26 |
| ITSRV2196230728 | ************6711 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| ITSRV2192540110 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| ITSRV2192540245 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| ITSRV2196230807 | ************6005 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001293381242 | ************5584 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001293381289 | ************6999 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001293607220 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001293381328 | ************6266 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001293381404 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001293381382 | ************9725 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001294493356 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001294493379 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001296536289 | ************6711 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| Q100001296536028 | ************6005 | PATHWAY TO RECOVERY | $9,900 | 1/10/26 | 1/10/26 |
| ITSRV2192540154 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| ITSRV2193090348 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001293381276 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001293381229 | ************6266 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001293381277 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001293381376 | ************9725 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001293381346 | ************5584 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001294493307 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| Q100001294807124 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/11/26 | 1/11/26 |
| ITSRV2192540248 | ************9725 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| ITSRV2192544622 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| ITSRV2192540072 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| ITSRV2192540069 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001293381353 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001293381233 | ************5584 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001293381308 | ************6266 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001294493301 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001294493384 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001294493385 | ************9725 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| Q100001294493306 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/12/26 | 1/12/26 |
| ITSRV2192540219 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| ITSRV2192540129 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| ITSRV2192540071 | ************5584 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| ITSRV2195639289 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| ITSRV2192540224 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| Q100001294493373 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| Q100001294493369 | ************2454 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| Q100001294493302 | ************5584 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| Q100001296203071 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| Q100001294493372 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| Q100001296202680 | ************6266 | PATHWAY TO RECOVERY | $9,900 | 1/13/26 | 1/13/26 |
| ITSRV2196230511 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/14/26 | 1/14/26 |
| ITSRV2195639503 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/14/26 | 1/14/26 |
| Q100001296719230 | ************6266 | PATHWAY TO RECOVERY | $9,900 | 1/14/26 | 1/14/26 |
| Q100001296203281 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/14/26 | 1/14/26 |
| Q100001296536003 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/14/26 | 1/14/26 |
| ITSRV2196230810 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/15/26 | 1/15/26 |
| ITSRV2196230768 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/15/26 | 1/15/26 |
| Q100001296536380 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/15/26 | 1/15/26 |
| Q100001296536348 | ************9501 | PATHWAY TO RECOVERY | $9,900 | 1/15/26 | 1/15/26 |
| Q100001297925425 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/16/26 | 1/16/26 |
| Q100001298368762 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/17/26 | 1/17/26 |
| ITSRV2195639221 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/17/26 | 1/17/26 |
| Q100001296203012 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/17/26 | 1/17/26 |
| ITSRV2195639725 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/18/26 | 1/18/26 |
| Q100001296203268 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/18/26 | 1/18/26 |
| Q100001298368765 | ************4818 | PATHWAY TO RECOVERY | $9,900 | 1/18/26 | 1/18/26 |
| ITSRV2195639515 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/19/26 | 1/19/26 |
| Q100001296203060 | ************0933 | PATHWAY TO RECOVERY | $9,900 | 1/19/26 | 1/19/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2196231108 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/20/26 | 1/20/26 |
| Q100001296536321 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/20/26 | 1/20/26 |
| ITSRV2198811916 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/21/26 | 1/21/26 |
| Q100001297925123 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/21/26 | 1/21/26 |
| ITSRV2199658932 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/22/26 | 1/22/26 |
| Q100001298368792 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/22/26 | 1/22/26 |
| ITSRV2199658913 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/23/26 | 1/23/26 |
| Q100001298368769 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/23/26 | 1/23/26 |
| ITSRV2198812720 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/24/26 | 1/24/26 |
| Q100001297925389 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/24/26 | 1/24/26 |
| ITSRV2199658911 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/25/26 | 1/25/26 |
| Q100001298368764 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/25/26 | 1/25/26 |
| ITSRV2199368441 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/26/26 | 1/26/26 |
| Q100001298220821 | ************0933 | PATHWAY TO RECOVERY | | $9,900 | 1/26/26 | 1/26/26 |
| ITSRV2201694764 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/30/26 | 1/30/26 |
| Q100001299497438 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/30/26 | 1/30/26 |
| ITSRV2201206263 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/31/26 | 1/31/26 |
| Q100001299214043 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 1/31/26 | 1/31/26 |
| ITSRV2201206332 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 2/1/26 | 2/1/26 |
| Q100001299214101 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 2/1/26 | 2/1/26 |
| ITSRV2201206309 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 2/2/26 | 2/2/26 |
| Q100001299214115 | ************9501 | PATHWAY TO RECOVERY | | $9,900 | 2/2/26 | 2/2/26 |
| Q100001273775096 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/11/25 | 9/11/25 |
| Q100001265141836 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/12/25 | 9/12/25 |
| Q100001273775094 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/12/25 | 9/12/25 |
| Q100001273775091 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/13/25 | 9/13/25 |
| Q100001265643635 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/13/25 | 9/13/25 |
| Q100001265141713 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/13/25 | 9/13/25 |
| Q100001265643616 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/13/25 | 9/13/25 |
| Q100001265141802 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/14/25 | 9/14/25 |
| Q100001265643638 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/14/25 | 9/14/25 |
| Q100001265643645 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/14/25 | 9/14/25 |
| Q100001265643611 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/14/25 | 9/14/25 |
| Q100001273775114 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/14/25 | 9/14/25 |
| Q100001265643615 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/15/25 | 9/15/25 |
| Q100001265643609 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/15/25 | 9/15/25 |
| Q100001265141710 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/15/25 | 9/15/25 |
| Q100001265643607 | ************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 9/15/25 | 9/15/25 |
| Q100001265643648 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/15/25 | 9/15/25 |
| Q100001273775059 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/15/25 | 9/15/25 |
| Q100001265643636 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001265643641 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001265643640 | ************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001265643610 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001265426401 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001273775116 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001313623352 | ************6588 | PATHWAY TO RECOVERY INC | | $9,600 | 9/16/25 | 9/16/25 |
| Q100001265643639 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001265643667 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001265643646 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001265643655 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001265643662 | ************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001273775071 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001313288418 | ************6588 | PATHWAY TO RECOVERY INC | | $9,600 | 9/17/25 | 9/17/25 |
| Q100001273775109 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001266232374 | ************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001266232324 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001266232308 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001266232352 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001266232514 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001313623348 | ************6588 | PATHWAY TO RECOVERY INC | | $9,600 | 9/18/25 | 9/18/25 |
| Q100001266830330 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/19/25 | 9/19/25 |
| Q100001266830237 | ************4223 | PATHWAY TO RECOVERY INC | | $9,600 | 9/19/25 | 9/19/25 |
| Q100001266830302 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 9/19/25 | 9/19/25 |
| Q100001266830320 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/19/25 | 9/19/25 |
| Q100001266830364 | ************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 9/19/25 | 9/19/25 |
| Q100001273775076 | ************9095 | PATHWAY TO RECOVERY INC | | $9,600 | 9/19/25 | 9/19/25 |
| Q100001266830243 | ************6367 | PATHWAY TO DOCOVERY INC | | $9,600 | 9/20/25 | 9/20/25 |
| Q100001266830213 | ************5378 | PATHWAY TO RECOVERY INC | | $9,600 | 9/20/25 | 9/20/25 |
| Q100001266830263 | ************7098 | PATHWAY TO RECOVERY INC | | $9,600 | 9/20/25 | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266830259 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/20/25 | 9/20/25 |
| Q100001266830255 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/20/25 | 9/20/25 |
| Q100001273775143 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/20/25 | 9/20/25 |
| Q100001314581159 | ************6588 | PATHWAY TO RECOVERY INC | $9,600 | 9/20/25 | 9/20/25 |
| Q100001266830267 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/21/25 | 9/21/25 |
| Q100001266830308 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/21/25 | 9/21/25 |
| Q100001266830335 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/21/25 | 9/21/25 |
| Q100001266830239 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/21/25 | 9/21/25 |
| Q100001266830311 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/21/25 | 9/21/25 |
| Q100001273775136 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/21/25 | 9/21/25 |
| Q100001266830314 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001266830323 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001266830253 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001266830266 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001266830283 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001273775106 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001313623351 | ************6588 | PATHWAY TO RECOVERY INC | $9,600 | 9/22/25 | 9/22/25 |
| Q100001267929055 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/23/25 | 9/23/25 |
| Q100001267928902 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/23/25 | 9/23/25 |
| Q100001267919032 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/23/25 | 9/23/25 |
| Q100001267928980 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/23/25 | 9/23/25 |
| Q100001267929044 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/23/25 | 9/23/25 |
| Q100001273775108 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/23/25 | 9/23/25 |
| Q100001267928994 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/24/25 | 9/24/25 |
| Q100001267929146 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/24/25 | 9/24/25 |
| Q100001267928878 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/24/25 | 9/24/25 |
| Q100001267929097 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/24/25 | 9/24/25 |
| Q100001267929088 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/24/25 | 9/24/25 |
| Q100001273775065 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/24/25 | 9/24/25 |
| Q100001267929050 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001267919027 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001267928981 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001268554259 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001268601405 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001273775115 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001314943002 | ************6588 | PATHWAY TO RECOVERY INC | $9,600 | 9/25/25 | 9/25/25 |
| Q100001268601691 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/26/25 | 9/26/25 |
| Q100001268601803 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/26/25 | 9/26/25 |
| Q100001268554272 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/26/25 | 9/26/25 |
| Q100001268565804 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/26/25 | 9/26/25 |
| Q100001268565971 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/26/25 | 9/26/25 |
| Q100001273775111 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/26/25 | 9/26/25 |
| Q100001268554274 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/27/25 | 9/27/25 |
| Q100001268566078 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/27/25 | 9/27/25 |
| Q100001268601759 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/27/25 | 9/27/25 |
| Q100001268565794 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/27/25 | 9/27/25 |
| Q100001268601393 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/27/25 | 9/27/25 |
| Q100001273775154 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/27/25 | 9/27/25 |
| Q100001268565978 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/28/25 | 9/28/25 |
| Q100001268601835 | ************6367 | PATHWAY TO RECOVERY INC | $9,600 | 9/28/25 | 9/28/25 |
| Q100001268554258 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/28/25 | 9/28/25 |
| Q100001268601386 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/28/25 | 9/28/25 |
| Q100001268565977 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/28/25 | 9/28/25 |
| Q100001273775123 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/28/25 | 9/28/25 |
| Q100001268928081 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/29/25 | 9/29/25 |
| Q100001268928071 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/29/25 | 9/29/25 |
| Q100001268935004 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/29/25 | 9/29/25 |
| Q100001268928120 | ************4395 | PATHWAY TO RECOVERY INC | $9,600 | 9/29/25 | 9/29/25 |
| Q100001268928126 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/29/25 | 9/29/25 |
| Q100001273775085 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/29/25 | 9/29/25 |
| Q100001268927926 | ************4395 | PATHWAY TO RECOVERY INC | $9,600 | 9/30/25 | 9/30/25 |
| Q100001269048464 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 9/30/25 | 9/30/25 |
| Q100001270751194 | ************4223 | PATHWAY TO RECOVERY INC | $9,600 | 9/30/25 | 9/30/25 |
| Q100001270744408 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 9/30/25 | 9/30/25 |
| Q100001270753970 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 9/30/25 | 9/30/25 |
| Q100001273775140 | ************9095 | PATHWAY TO RECOVERY INC | $9,600 | 9/30/25 | 9/30/25 |
| Q100001269048343 | ************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/1/25 | 10/1/25 |
| Q100001269046195 | ************4223 | PATHWAY TO DOCUMERY INC | $9,600 | 10/1/25 | 10/1/25 |
| Q100001269603452 | ************5378 | PATHWAY TO RECOVERY INC | $9,600 | 10/1/25 | 10/1/25 |
| Q100001269046191 | ************2781 | PATHWAY TO RECOVERY INC | $9,600 | 10/1/25 | 10/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001270243931 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/1/25 | 10/1/25 |
| Q100001273775077 | *************9095 | PATHWAY TO RECOVERY INC | $9,600 | 10/1/25 | 10/1/25 |
| Q100001270241091 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/2/25 | 10/2/25 |
| Q100001270751207 | *************4223 | PATHWAY TO RECOVERY INC | $9,600 | 10/2/25 | 10/2/25 |
| Q100001270744361 | *************2781 | PATHWAY TO RECOVERY INC | $9,600 | 10/2/25 | 10/2/25 |
| Q100001270754021 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/2/25 | 10/2/25 |
| Q100001273775103 | *************9095 | PATHWAY TO RECOVERY INC | $9,600 | 10/2/25 | 10/2/25 |
| Q100001270751202 | *************4223 | PATHWAY TO RECOVERY INC | $9,600 | 10/3/25 | 10/3/25 |
| Q100001270252503 | *************2781 | PATHWAY TO RECOVERY INC | $9,600 | 10/3/25 | 10/3/25 |
| Q100001270243958 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/3/25 | 10/3/25 |
| Q100001269951019 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/3/25 | 10/3/25 |
| Q100001269951031 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/4/25 | 10/4/25 |
| Q100001270241110 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/4/25 | 10/4/25 |
| Q100001270243962 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/5/25 | 10/5/25 |
| Q100001269951024 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/5/25 | 10/5/25 |
| Q100001270754051 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/6/25 | 10/6/25 |
| Q100001270243950 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/6/25 | 10/6/25 |
| Q100001270744482 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/7/25 | 10/7/25 |
| Q100001270753972 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/7/25 | 10/7/25 |
| Q100001270744396 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/8/25 | 10/8/25 |
| Q100001271921855 | *************7098 | PATHWAY TO RECOVERY INC | $9,600 | 10/8/25 | 10/8/25 |
| Q100001271690953 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/9/25 | 10/9/25 |
| Q100001271690980 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/10/25 | 10/10/25 |
| Q100001272472314 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/10/25 | 10/10/25 |
| Q100001271690981 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/11/25 | 10/11/25 |
| Q100001272472343 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/11/25 | 10/11/25 |
| Q100001272472362 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/12/25 | 10/12/25 |
| Q100001271690958 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/12/25 | 10/12/25 |
| Q100001272472357 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/12/25 | 10/12/25 |
| Q100001272472422 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/13/25 | 10/13/25 |
| Q100001272200216 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/13/25 | 10/13/25 |
| Q100001272472500 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/13/25 | 10/13/25 |
| Q100001272472398 | *************5604 | PATHWAY TO RECOVERY INC | $9,600 | 10/14/25 | 10/14/25 |
| Q100001272200215 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/14/25 | 10/14/25 |
| Q100001272472351 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/14/25 | 10/14/25 |
| Q100001272472495 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/14/25 | 10/14/25 |
| Q100001272472322 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/15/25 | 10/15/25 |
| Q100001272472352 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/15/25 | 10/15/25 |
| Q100001272472391 | *************5604 | PATHWAY TO RECOVERY INC | $9,600 | 10/15/25 | 10/15/25 |
| Q100001272851262 | *************0686 | PATHWAY TO RECOVERY INC | $9,600 | 10/15/25 | 10/15/25 |
| Q100001272472358 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/15/25 | 10/15/25 |
| Q100001272851250 | *************4637 | PATHWAY TO RECOVERY INC | $9,600 | 10/16/25 | 10/16/25 |
| Q100001272851178 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/16/25 | 10/16/25 |
| Q100001272815812 | *************5604 | PATHWAY TO RECOVERY INC | $9,600 | 10/16/25 | 10/16/25 |
| Q100001272851194 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/16/25 | 10/16/25 |
| Q100001272851227 | *************0686 | PATHWAY TO RECOVERY INC | $9,600 | 10/16/25 | 10/16/25 |
| Q100001272815819 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/16/25 | 10/16/25 |
| Q100001273491942 | *************8204 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273492072 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273497352 | *************0686 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273492066 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273497514 | *************4637 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273492094 | *************5604 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273491955 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/17/25 | 10/17/25 |
| Q100001273491949 | *************3369 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273497331 | *************4637 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273492109 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273492098 | *************8204 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273487604 | *************0686 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273491954 | *************5604 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273484250 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/18/25 | 10/18/25 |
| Q100001273497458 | *************4637 | PATHWAY TO RECOVERY INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273456198 | *************5604 | PATHWAY TO RECOVERY INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273491978 | *************8204 | PATHWAY TO RECOVERY INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273497457 | *************0686 | PATHWAY TO RECOVERY INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273491952 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273492059 | *************0712 | PATHWAY TO RECOVERY INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273492101 | *************3369 | PATHWAY TO DOCUMENT INC | $9,600 | 10/19/25 | 10/19/25 |
| Q100001273492089 | *************6367 | PATHWAY TO RECOVERY INC | $9,600 | 10/20/25 | 10/20/25 |
| Q100001273497305 | *************0686 | PATHWAY TO RECOVERY INC | $9,600 | 10/20/25 | 10/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273497541 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/20/25 | 10/20/25 |
| Q100001273491947 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/20/25 | 10/20/25 |
| Q100001273492095 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/20/25 | 10/20/25 |
| Q100001273492043 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/20/25 | 10/20/25 |
| Q100001273491995 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/20/25 | 10/20/25 |
| Q100001273941091 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273940995 | ************0686 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273941045 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273941040 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273941065 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273940925 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273944052 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/21/25 | 10/21/25 |
| Q100001273940970 | ************0686 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001273940906 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001273941003 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001273940968 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001273940949 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001273941007 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001273944140 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/22/25 | 10/22/25 |
| Q100001274824041 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274824022 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274845285 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274824009 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274824043 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274824026 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001274845295 | ************0686 | PATHWAY TO RECOVERY INC | | $9,600 | 10/23/25 | 10/23/25 |
| Q100001275407751 | ************0686 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274824037 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274824012 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274824008 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274824044 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274845264 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274824010 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/24/25 | 10/24/25 |
| Q100001274824015 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274824051 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274824042 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274824014 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274824054 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274845260 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/25/25 | 10/25/25 |
| Q100001274824021 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/26/25 | 10/26/25 |
| Q100001274824049 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/26/25 | 10/26/25 |
| Q100001274824047 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/26/25 | 10/26/25 |
| Q100001274823980 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/26/25 | 10/26/25 |
| Q100001274824052 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/26/25 | 10/26/25 |
| Q100001274845283 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/26/25 | 10/26/25 |
| Q100001275401253 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/27/25 | 10/27/25 |
| Q100001275400981 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/27/25 | 10/27/25 |
| Q100001275400921 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/27/25 | 10/27/25 |
| Q100001275382445 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/27/25 | 10/27/25 |
| Q100001276172971 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/27/25 | 10/27/25 |
| Q100001275382444 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/27/25 | 10/27/25 |
| Q100001275401321 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/28/25 | 10/28/25 |
| Q100001275382394 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/28/25 | 10/28/25 |
| Q100001275382412 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/28/25 | 10/28/25 |
| Q100001275400846 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/28/25 | 10/28/25 |
| Q100001276173068 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/28/25 | 10/28/25 |
| Q100001275401084 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/28/25 | 10/28/25 |
| Q100001276173061 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/29/25 | 10/29/25 |
| Q100001276155564 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/29/25 | 10/29/25 |
| Q100001276172945 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/29/25 | 10/29/25 |
| Q100001276173029 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/29/25 | 10/29/25 |
| Q100001276155589 | ************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/29/25 | 10/29/25 |
| Q100001276172977 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/29/25 | 10/29/25 |
| Q100001276172969 | ************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |
| Q100001276173063 | ************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |
| Q100001276172949 | ************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |
| Q100001276890971 | ************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |
| Q100001276155565 | ************3369 | PATHWAY TO DOCOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |
| Q100001276155568 | ************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |
| Q100001276172944 | ************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/30/25 | 10/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001276569958 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276570040 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276577191 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276890926 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276570026 | *************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276890970 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276890987 | *************6367 | PATHWAY TO RECOVERY INC | | $9,600 | 10/31/25 | 10/31/25 |
| Q100001276569961 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001276577133 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001276890931 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001276569935 | *************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001278171241 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001276569940 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100003312798272 | *************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100003314798097 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100003315242443 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100003312329047 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/1/25 | 11/1/25 |
| Q100001276569942 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001276570022 | *************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001276890998 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001276570025 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001278171247 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001276577007 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100003312533729 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100003312533726 | *************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100003312329053 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100003314798121 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100003314798098 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 11/2/25 | 11/2/25 |
| Q100001276875217 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001276890976 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001276875235 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001278171257 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001277431216 | *************0712 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001276892944 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100003315242444 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100003313836469 | *************5604 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100003312329048 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100003314798099 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/3/25 | 11/3/25 |
| Q100001277197657 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001277431292 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001278171112 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001277435092 | *************3369 | PATHWAY TO RECOVERY INC | | $9,600 | 11/4/25 | 11/4/25 |
| Q100001278171113 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/5/25 | 11/5/25 |
| Q100001277435063 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 11/5/25 | 11/5/25 |
| Q100001277431209 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/5/25 | 11/5/25 |
| Q100001278171234 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/6/25 | 11/6/25 |
| Q100001278171127 | *************8204 | PATHWAY TO RECOVERY INC | | $9,600 | 11/6/25 | 11/6/25 |
| Q100001278171422 | *************4637 | PATHWAY TO RECOVERY INC | | $9,600 | 11/6/25 | 11/6/25 |
| Q100001278609722 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/7/25 | 11/7/25 |
| Q100001278609707 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/8/25 | 11/8/25 |
| Q100001278609758 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/9/25 | 11/9/25 |
| Q100001279169067 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/10/25 | 11/10/25 |
| Q100001279169074 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/11/25 | 11/11/25 |
| Q100001279480997 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/12/25 | 11/12/25 |
| Q100001279926973 | *************2781 | PATHWAY TO RECOVERY INC | | $9,600 | 11/13/25 | 11/13/25 |
| Q100001280265189 | *************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/14/25 | 11/14/25 |
| Q100001280897013 | *************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/14/25 | 11/14/25 |
| Q100001280265185 | *************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/15/25 | 11/15/25 |
| Q100001280897033 | *************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/15/25 | 11/15/25 |
| Q100001280897021 | *************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/16/25 | 11/16/25 |
| Q100001280265143 | *************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/16/25 | 11/16/25 |
| Q100001280901115 | *************4202 | PATHWAY TO RECOVERY INC | | $9,600 | 11/16/25 | 11/16/25 |
| Q100001281053850 | *************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001280897024 | *************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001280900994 | *************4202 | PATHWAY TO RECOVERY INC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001281053772 | *************1896 | PATHWAY TO RECOVERY INC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001281053919 | *************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001282022874 | *************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/17/25 | 11/17/25 |
| Q100001281053872 | *************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001281053795 | *************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001280896939 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001281053801 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001282022837 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001282013579 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001282013569 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/18/25 | 11/18/25 |
| Q100001281053765 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001281053783 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001282022830 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001281053811 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001282013584 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001282013573 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001281053889 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/19/25 | 11/19/25 |
| Q100001282013554 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282029165 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282013565 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282022797 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282022815 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282022809 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282013560 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/20/25 | 11/20/25 |
| Q100001282013580 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282028915 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282013555 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282022850 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282022873 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282022783 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282013557 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/21/25 | 11/21/25 |
| Q100001282013566 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282022813 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282022845 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282028902 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282013556 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282022793 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282013582 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/22/25 | 11/22/25 |
| Q100001282022811 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282013577 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282028813 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282013570 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282013589 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282022796 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| Q100001282022821 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/23/25 | 11/23/25 |
| ITSRV2184717633 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| ITSRV2186552660 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| ITSRV2195815267 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001291282980 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001290321822 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001291283232 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001296334750 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001291028794 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001312906166 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| Q100001311327430 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/24/25 | 11/24/25 |
| ITSRV2184717658 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| ITSRV2186556913 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001290321827 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001290321823 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001291047386 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001291283234 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001295274220 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001315365077 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| Q100001311285011 | ************4818 | PATHWAY TO RECOVERY INC | | $9,600 | 11/25/25 | 11/25/25 |
| ITSRV2181752871 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| ITSRV2185095701 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| ITSRV2186556088 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001288717378 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001290455646 | ************9924 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001291282979 | ************9945 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001291283235 | ************8576 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001295274228 | ************3034 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001311285008 | ************4818 | PATHWAY TO DOCUMENT INC | | $9,600 | 11/26/25 | 11/26/25 |
| Q100001312939637 | ************5720 | PATHWAY TO RECOVERY INC | | $9,600 | 11/26/25 | 11/26/25 |
| ITSRV2181752937 | ************4832 | PATHWAY TO RECOVERY INC | | $9,600 | 11/27/25 | 11/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2186556796 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001288717371 | ************4832 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001291080420 | ************9924 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001291282984 | ************9945 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001295274224 | ************3034 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001291283233 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001312906164 | ************5720 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| Q100001312906092 | ************4818 | PATHWAY TO RECOVERY INC | $9,600 | 11/27/25 | 11/27/25 |
| ITSRV2194061043 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 11/28/25 | 11/28/25 |
| Q100001295378761 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 11/28/25 | 11/28/25 |
| Q100001291189039 | ************9945 | PATHWAY TO RECOVERY INC | $9,600 | 11/28/25 | 11/28/25 |
| Q100001291283001 | ************4832 | PATHWAY TO RECOVERY INC | $9,600 | 11/28/25 | 11/28/25 |
| Q100001295378795 | ************3034 | PATHWAY TO RECOVERY INC | $9,600 | 11/28/25 | 11/28/25 |
| Q100001312337745 | ************4818 | PATHWAY TO RECOVERY INC | $28,800 | 11/28/25 | 11/30/25 |
| Q100001314457622 | ************9924 | PATHWAY TO RECOVERY INC | $28,800 | 11/28/25 | 11/30/25 |
| Q100001290321825 | ************4832 | PATHWAY TO RECOVERY INC | $9,600 | 11/29/25 | 11/29/25 |
| Q100001291282985 | ************9945 | PATHWAY TO RECOVERY INC | $9,600 | 11/29/25 | 11/29/25 |
| Q100001293969940 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 11/29/25 | 11/29/25 |
| Q100001295378790 | ************3034 | PATHWAY TO RECOVERY INC | $9,600 | 11/29/25 | 11/29/25 |
| ITSRV2184717640 | ************4832 | PATHWAY TO RECOVERY INC | $9,600 | 11/30/25 | 11/30/25 |
| Q100001290321824 | ************4832 | PATHWAY TO RECOVERY INC | $9,600 | 11/30/25 | 11/30/25 |
| Q100001291282982 | ************9945 | PATHWAY TO RECOVERY INC | $9,600 | 11/30/25 | 11/30/25 |
| Q100001295378794 | ************3034 | PATHWAY TO RECOVERY INC | $9,600 | 11/30/25 | 11/30/25 |
| Q100001293969941 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 11/30/25 | 11/30/25 |
| Q100001290439269 | ************4832 | PATHWAY TO RECOVERY INC | $9,600 | 12/1/25 | 12/1/25 |
| Q100001291057888 | ************9945 | PATHWAY TO RECOVERY INC | $9,600 | 12/1/25 | 12/1/25 |
| Q100001293462495 | ************8576 | PATHWAY TO RECOVERY INC | $9,600 | 12/1/25 | 12/1/25 |
| Q100001295378800 | ************3034 | PATHWAY TO RECOVERY INC | $9,600 | 12/1/25 | 12/1/25 |
| ITSRV2193518257 | ************8576 | PATHWAY TO RECOVERY INC | $28,800 | 12/2/25 | 12/4/25 |
| Q100001294325177 | ************4832 | PATHWAY TO RECOVERY INC | $19,200 | 12/2/25 | 12/3/25 |
| Q100001295017192 | ************8576 | PATHWAY TO RECOVERY INC | $28,800 | 12/2/25 | 12/4/25 |
| Q100001298757504 | ************9225 | PATHWAY TO RECOVERY INC | $9,600 | 12/11/25 | 12/11/25 |
| Q100001312586393 | ************9111 | PATHWAY TO RECOVERY INC | $28,800 | 12/27/25 | 12/29/25 |
| Q100001312906148 | ************6999 | PATHWAY TO RECOVERY INC | $48,000 | 1/11/26 | 1/15/26 |
| ITSRV2216165325 | ************0933 | PATHWAY TO RECOVERY INC | $9,600 | 1/14/26 | 1/14/26 |
| Q100001307847413 | ************0933 | PATHWAY TO RECOVERY INC | $9,600 | 1/14/26 | 1/14/26 |
| Q100001309862098 | ************2454 | PATHWAY TO RECOVERY INC | $9,600 | 1/14/26 | 1/14/26 |
| Q100001310548570 | ************6266 | PATHWAY TO RECOVERY INC | $48,000 | 1/15/26 | 1/19/26 |
| Q100001312906155 | ************6999 | PATHWAY TO RECOVERY INC | $48,000 | 1/16/26 | 1/20/26 |
| Q100001295510352 | ************9725 | PATHWAY TO RECOVERY INC | $48,000 | 1/18/26 | 1/22/26 |
| ITSRV2205105268 | ************5584 | PATHWAY TO RECOVERY INC | $9,600 | 1/19/26 | 1/19/26 |
| Q100001301477692 | ************5584 | PATHWAY TO RECOVERY INC | $9,600 | 1/19/26 | 1/19/26 |
| ITSRV2205105367 | ************5584 | PATHWAY TO RECOVERY INC | $9,600 | 1/20/26 | 1/20/26 |
| Q100001301477740 | ************5584 | PATHWAY TO RECOVERY INC | $9,600 | 1/20/26 | 1/20/26 |
| Q100001310548569 | ************6266 | PATHWAY TO RECOVERY INC | $48,000 | 1/20/26 | 1/24/26 |
| Q100001312906159 | ************6999 | PATHWAY TO RECOVERY INC | $48,000 | 1/21/26 | 1/25/26 |
| Q100001299473896 | ************6266 | PATHWAY TO RECOVERY INC | $28,800 | 1/25/26 | 1/27/26 |
| Q100001297315095 | ************6005 | PATHWAY TO RECOVERY INC | $19,200 | 1/26/26 | 1/27/26 |
| Q100001301485209 | ************6999 | PATHWAY TO RECOVERY INC | $9,600 | 1/26/26 | 1/26/26 |
| ITSRV2198186382 | ************0933 | PATHWAY TO RECOVERY INC | $19,200 | 1/27/26 | 1/28/26 |
| Q100001297571487 | ************0933 | PATHWAY TO RECOVERY INC | $19,200 | 1/27/26 | 1/28/26 |
| Q100001301485184 | ************6999 | PATHWAY TO RECOVERY INC | $9,600 | 1/27/26 | 1/27/26 |
| Q100001301485181 | ************6999 | PATHWAY TO RECOVERY INC | $9,600 | 1/28/26 | 1/28/26 |
| Q100001301485263 | ************6999 | PATHWAY TO RECOVERY INC | $9,600 | 1/29/26 | 1/29/26 |
| Q100001302896688 | ************6266 | PATHWAY TO RECOVERY INC | $9,600 | 2/1/26 | 2/1/26 |
| Q100001299748454 | ************9501 | PATHWAY TO RECOVERY INC | $57,600 | 2/3/26 | 2/8/26 |
| Q100001274574672 | ************3227 | RISE AND RENEW INC | $8,500 | 9/9/25 | 9/9/25 |
| Q100001274574774 | ************3227 | RISE AND RENEW INC | $8,500 | 9/10/25 | 9/10/25 |
| Q100001273962274 | ************6440 | RISE AND RENEW INC | $8,500 | 9/10/25 | 9/10/25 |
| Q100001273963031 | ************6440 | RISE AND RENEW INC | $8,500 | 9/11/25 | 9/11/25 |
| Q100001274574671 | ************3227 | RISE AND RENEW INC | $8,500 | 9/11/25 | 9/11/25 |
| Q100001274574826 | ************3227 | RISE AND RENEW INC | $8,500 | 9/12/25 | 9/12/25 |
| Q100001274574752 | ************2939 | RISE AND RENEW INC | $8,500 | 9/12/25 | 9/12/25 |
| Q100001274574665 | ************6440 | RISE AND RENEW INC | $8,500 | 9/12/25 | 9/12/25 |
| Q100001273962462 | ************6440 | RISE AND RENEW INC | $8,500 | 9/13/25 | 9/13/25 |
| Q100001274574683 | ************2939 | RISE AND RENEW INC | $8,500 | 9/13/25 | 9/13/25 |
| Q100001273962845 | ************3227 | RISE AND RENEW INC | $8,500 | 9/13/25 | 9/13/25 |
| Q100001273962843 | ************2939 | RISE AND RENEW INC | $8,500 | 9/14/25 | 9/14/25 |
| Q100001274574748 | ************6440 | RISE AND RENEW INC | $8,500 | 9/14/25 | 9/14/25 |
| Q100001274574788 | ************3227 | RISE AND RENEW INC | $8,500 | 9/14/25 | 9/14/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001273962838 | *************6440 | RISE AND RENEW INC | | $8,500 | 9/15/25 | 9/15/25 |
| Q100001273962420 | *************3227 | RISE AND RENEW INC | | $8,500 | 9/15/25 | 9/15/25 |
| Q100001274574761 | *************2939 | RISE AND RENEW INC | | $8,500 | 9/15/25 | 9/15/25 |
| Q100001274574639 | *************6440 | RISE AND RENEW INC | | $8,500 | 9/16/25 | 9/16/25 |
| Q100001273962476 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/16/25 | 9/16/25 |
| Q100001273962470 | *************2939 | RISE AND RENEW INC | | $8,500 | 9/16/25 | 9/16/25 |
| Q100001274877873 | *************3227 | RISE AND RENEW INC | | $25,500 | 9/16/25 | 9/18/25 |
| Q100001270342927 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/17/25 | 9/17/25 |
| Q100001273963023 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/17/25 | 9/17/25 |
| Q100001274574645 | *************2939 | RISE AND RENEW INC | | $8,500 | 9/17/25 | 9/17/25 |
| ITSRV2180528330 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/18/25 | 9/18/25 |
| Q100001273962480 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/18/25 | 9/18/25 |
| Q100001274574784 | *************2939 | RISE AND RENEW INC | | $8,500 | 9/18/25 | 9/18/25 |
| Q100001287931559 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/18/25 | 9/18/25 |
| ITSRV2180528246 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/19/25 | 9/19/25 |
| ITSRV2181920584 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/19/25 | 9/19/25 |
| ITSRV2181887433 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/19/25 | 9/19/25 |
| Q100001273962415 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/19/25 | 9/19/25 |
| Q100001287931558 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/19/25 | 9/19/25 |
| Q100001288798724 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/19/25 | 9/19/25 |
| Q100001288799350 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/19/25 | 9/19/25 |
| ITSRV2181920564 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/20/25 | 9/20/25 |
| ITSRV2179846255 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/20/25 | 9/20/25 |
| Q100001270337419 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/20/25 | 9/20/25 |
| Q100001274574689 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/20/25 | 9/20/25 |
| Q100001287612380 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/20/25 | 9/20/25 |
| Q100001288799334 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/20/25 | 9/20/25 |
| ITSRV2179846232 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/21/25 | 9/21/25 |
| ITSRV2182007340 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/21/25 | 9/21/25 |
| Q100001288798723 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/21/25 | 9/21/25 |
| Q100001270337422 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/21/25 | 9/21/25 |
| Q100001273963028 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/21/25 | 9/21/25 |
| Q100001287612353 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/21/25 | 9/21/25 |
| ITSRV2181887690 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/22/25 | 9/22/25 |
| Q100001270342926 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/22/25 | 9/22/25 |
| Q100001270337423 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/22/25 | 9/22/25 |
| Q100001274574690 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/22/25 | 9/22/25 |
| Q100001288798737 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/22/25 | 9/22/25 |
| ITSRV2182015777 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/23/25 | 9/23/25 |
| ITSRV2185840779 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/23/25 | 9/23/25 |
| Q100001288798743 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/23/25 | 9/23/25 |
| Q100001270337424 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/23/25 | 9/23/25 |
| Q100001274574836 | *************0611 | RISE AND RENEW INC | | $8,500 | 9/23/25 | 9/23/25 |
| Q100001290844612 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/23/25 | 9/23/25 |
| ITSRV2181920559 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001270337420 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001270337826 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001276648470 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001288799324 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/24/25 | 9/24/25 |
| Q100001270149983 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001270862042 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001270337833 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001270186202 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/25/25 | 9/25/25 |
| Q100001270130513 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001270337430 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001270337437 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001276648469 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/26/25 | 9/26/25 |
| Q100001270130512 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001270149982 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001270337432 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001276648480 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/27/25 | 9/27/25 |
| Q100001270130514 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001270337464 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001270149984 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/28/25 | 9/28/25 |
| Q100001276648475 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/28/25 | 9/28/25 |
| ITSRV2180182472 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001270337820 | *************3227 | RISE AND RENEW INC | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001270342941 | *************6440 | RISE AND RENEW INC | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001274190790 | *************2939 | RISE AND RENEW INC | | $8,300 | 9/29/25 | 9/29/25 |
| Q100001287720086 | *************0611 | RISE AND RENEW INC | | $8,300 | 9/29/25 | 9/29/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001278900464 | ************3227 | RISE AND RENEW INC | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001270337446 | ************2939 | RISE AND RENEW INC | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001270342943 | ************6440 | RISE AND RENEW INC | | $8,300 | 9/30/25 | 9/30/25 |
| Q100001270130525 | ************0611 | RISE AND RENEW INC | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270130526 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270337471 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001281700580 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/1/25 | 10/1/25 |
| Q100001270337454 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270342952 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270252372 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270337479 | ************0611 | RISE AND RENEW INC | | $8,300 | 10/2/25 | 10/2/25 |
| Q100001270342955 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001270337845 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001270258119 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/3/25 | 10/3/25 |
| Q100001270252387 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001270342953 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001270337452 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/4/25 | 10/4/25 |
| Q100001273962431 | ************3368 | RISE AND RENEW INC | | $8,500 | 10/4/25 | 10/4/25 |
| Q100001274574870 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/4/25 | 10/4/25 |
| Q100001274574814 | ************4704 | RISE AND RENEW INC | | $8,500 | 10/4/25 | 10/4/25 |
| Q100001273962484 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/5/25 | 10/5/25 |
| Q100001270257977 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270337449 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001270342954 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/5/25 | 10/5/25 |
| Q100001274574698 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/5/25 | 10/5/25 |
| Q100001274574675 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/5/25 | 10/5/25 |
| Q100001273963037 | ************4704 | RISE AND RENEW INC | | $8,500 | 10/5/25 | 10/5/25 |
| Q100001273963027 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/5/25 | 10/5/25 |
| Q100001273963046 | ************3368 | RISE AND RENEW INC | | $8,500 | 10/5/25 | 10/5/25 |
| Q100001274878239 | ************3499 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001270252400 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270753956 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001270753986 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/6/25 | 10/6/25 |
| Q100001274574701 | ************4704 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001274574782 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001274574660 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001274574699 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001274574872 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001273962437 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001274574889 | ************3368 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001274574839 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/6/25 | 10/6/25 |
| Q100001270753948 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270753969 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/7/25 | 10/7/25 |
| Q100001270753915 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/7/25 | 10/7/25 |
| Q100001274574658 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273962487 | ************3368 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273963056 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273962857 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001274574677 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001274878592 | ************3499 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001274574885 | ************4704 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001274574795 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001274574661 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/7/25 | 10/7/25 |
| Q100001273962839 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001270754042 | ************6440 | RISE AND RENEW INC | | $8,300 | 10/8/25 | 10/8/25 |
| Q100001270753952 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/8/25 | 10/8/25 |
| Q100001270753954 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/8/25 | 10/8/25 |
| Q100001273962423 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001273962403 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274574917 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274574815 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274574708 | ************4704 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274574806 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274574714 | ************3368 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274878281 | ************3499 | RISE AND RENEW INC | | $8,500 | 10/8/25 | 10/8/25 |
| Q100001274574707 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001274574830 | ************4704 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001271597125 | ************6440 | RISE AND DICUNEW INC | | $8,300 | 10/9/25 | 10/9/25 |
| Q100001273962516 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001271597163 | ************3227 | RISE AND RENEW INC | | $8,300 | 10/9/25 | 10/9/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001271597024 | ************2939 | RISE AND RENEW INC | | $8,300 | 10/9/25 | 10/9/25 |
| Q100001274574864 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001274574846 | ************3368 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001273962486 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001274574697 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001274574678 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| Q100001274878627 | ************3499 | RISE AND RENEW INC | | $8,500 | 10/9/25 | 10/9/25 |
| ITSRV2155248449 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/10/25 | 10/10/25 |
| Q100001273962902 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/10/25 | 10/10/25 |
| Q100001272200062 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/10/25 | 10/10/25 |
| Q100001273962871 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273962411 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273963038 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273963034 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/10/25 | 10/10/25 |
| Q100001273962473 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/10/25 | 10/10/25 |
| Q100001274574832 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274574821 | ************4361 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001272200117 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/11/25 | 10/11/25 |
| Q100001273962421 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273962505 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273962904 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274574676 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274574680 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274574717 | ************0884 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274574721 | ************1874 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274574670 | ************5733 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001274878602 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/11/25 | 10/11/25 |
| Q100001273963059 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001272199973 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001273198329 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001272219456 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/12/25 | 10/12/25 |
| Q100001273962429 | ************4307 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001274574913 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001274574703 | ************9745 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001273963043 | ************9575 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001274574899 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001274878264 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001274574919 | ************0884 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001273962440 | ************1874 | RISE AND RENEW INC | | $8,500 | 10/12/25 | 10/12/25 |
| Q100001272199964 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001272219407 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001273198307 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001272472448 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001273173051 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001273173145 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/13/25 | 10/13/25 |
| Q100001274878612 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/13/25 | 10/13/25 |
| Q100001274574732 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/13/25 | 10/13/25 |
| Q100001274574679 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/13/25 | 10/13/25 |
| Q100001273962502 | ************2008 | RISE AND RENEW INC | | $8,500 | 10/13/25 | 10/13/25 |
| Q100001272219459 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272200075 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001272472411 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001273173026 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001273173091 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001273200469 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001274574908 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001274575198 | ************5941 | RISE AND RENEW INC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001273962877 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001273198347 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/14/25 | 10/14/25 |
| Q100001274878298 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/14/25 | 10/14/25 |
| Q100001272472580 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001273172934 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001273200360 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272472456 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001273962898 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/15/25 | 10/15/25 |
| Q100001273198360 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001274574991 | ************5941 | RISE AND RENEW INC | | $8,500 | 10/15/25 | 10/15/25 |
| Q100001273173175 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001272472502 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/15/25 | 10/15/25 |
| Q100001274575061 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/15/25 | 10/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001274878299 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/15/25 | 10/15/25 |
| Q100001273200470 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273173049 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273200374 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273771093 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273173100 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001273198352 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001274878288 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001273173058 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/16/25 | 10/16/25 |
| Q100001274574852 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001274575224 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001274877957 | ************5941 | RISE AND RENEW INC | | $8,500 | 10/16/25 | 10/16/25 |
| Q100001273198322 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273200406 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273173158 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273200454 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001273173184 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001274878301 | ************8026 | RISE AND RENEW INC | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001273963064 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001274575204 | ************5941 | RISE AND RENEW INC | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001273173031 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001274574996 | ************0083 | RISE AND RENEW INC | | $8,500 | 10/17/25 | 10/17/25 |
| Q100001273771112 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/17/25 | 10/17/25 |
| Q100001274574719 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/18/25 | 10/18/25 |
| Q100001273781764 | ************8026 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273173165 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273173189 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273781782 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273200261 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273781626 | ************0083 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273200425 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273198285 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001273173167 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/18/25 | 10/18/25 |
| Q100001274877924 | ************5941 | RISE AND RENEW INC | | $8,500 | 10/18/25 | 10/18/25 |
| Q100001273198321 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001274574928 | ************8261 | RISE AND RENEW INC | | $8,500 | 10/19/25 | 10/19/25 |
| Q100001273200449 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273781727 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273781819 | ************8026 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273173053 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273173085 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273775162 | ************5941 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273172900 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273200404 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273781618 | ************0083 | RISE AND RENEW INC | | $8,300 | 10/19/25 | 10/19/25 |
| Q100001273497536 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273775149 | ************5941 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273497600 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273492199 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273781825 | ************8261 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273781821 | ************0083 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273492196 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273497701 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273492040 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273781703 | ************8026 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273771103 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/20/25 | 10/20/25 |
| Q100001273941001 | ************5733 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273781775 | ************8261 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001275625201 | ************7293 | RISE AND RENEW INC | | $8,500 | 10/21/25 | 10/21/25 |
| Q100001273781612 | ************2008 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273941076 | ************9745 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273781756 | ************8026 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273781814 | ************0083 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273771108 | ************3499 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273944135 | ************4361 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273944219 | ************9575 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273940959 | ************4307 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001273775104 | ************5941 | RISE AND RENEW INC | | $8,300 | 10/21/25 | 10/21/25 |
| Q100001274845321 | ************8026 | RISE AND RENEW INC | | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944152 | ************8261 | RISE AND RENEW INC | | $8,300 | 10/22/25 | 10/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273941066 | ************5733 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944204 | ************9575 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944079 | ************4361 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944167 | ************2008 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273941011 | ************4307 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273941022 | ************5941 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273941041 | ************9745 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001273944193 | ************3499 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001275624948 | ************7293 | RISE AND RENEW INC | $8,500 | 10/22/25 | 10/22/25 |
| Q100001273941027 | ************0083 | RISE AND RENEW INC | $8,300 | 10/22/25 | 10/22/25 |
| Q100001274845336 | ************8261 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274824048 | ************9745 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274845281 | ************3499 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001275625181 | ************7293 | RISE AND RENEW INC | $8,500 | 10/23/25 | 10/23/25 |
| Q100001274845337 | ************8026 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274854879 | ************2008 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274845315 | ************5941 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274854964 | ************4361 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274845316 | ************5733 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274845309 | ************0083 | RISE AND RENEW INC | $8,300 | 10/23/25 | 10/23/25 |
| Q100001274854939 | ************2008 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274824016 | ************9745 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274845307 | ************8026 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274845353 | ************5733 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274845366 | ************8261 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274845298 | ************3499 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001274845377 | ************0083 | RISE AND RENEW INC | $8,300 | 10/24/25 | 10/24/25 |
| Q100001275624970 | ************7293 | RISE AND RENEW INC | $8,500 | 10/24/25 | 10/24/25 |
| Q100001274854947 | ************2008 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274845373 | ************8261 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274845273 | ************5733 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274824058 | ************9745 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274845347 | ************3499 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274845328 | ************0083 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001274845304 | ************8026 | RISE AND RENEW INC | $8,300 | 10/25/25 | 10/25/25 |
| Q100001275625209 | ************7293 | RISE AND RENEW INC | $8,500 | 10/25/25 | 10/25/25 |
| Q100001274845313 | ************3499 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274824031 | ************9745 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275624978 | ************7293 | RISE AND RENEW INC | $8,500 | 10/26/25 | 10/26/25 |
| Q100001274845323 | ************0083 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274845354 | ************8026 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274845344 | ************8261 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274854945 | ************2008 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001274845356 | ************5733 | RISE AND RENEW INC | $8,300 | 10/26/25 | 10/26/25 |
| Q100001275401128 | ************9745 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275401242 | ************0083 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275401171 | ************8261 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275401408 | ************3499 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275413512 | ************2008 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275400855 | ************8026 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001275407752 | ************5733 | RISE AND RENEW INC | $8,300 | 10/27/25 | 10/27/25 |
| Q100001277250671 | ************0789 | RISE AND RENEW INC | $8,500 | 10/27/25 | 10/27/25 |
| Q100001277250741 | ************7932 | RISE AND RENEW INC | $8,500 | 10/27/25 | 10/27/25 |
| Q100001276950943 | ************7293 | RISE AND RENEW INC | $8,500 | 10/27/25 | 10/27/25 |
| Q100001275407798 | ************5733 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275413533 | ************2008 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275401004 | ************9745 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275401364 | ************8261 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275401176 | ************3499 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001275400982 | ************0083 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001276628233 | ************7293 | RISE AND RENEW INC | $8,500 | 10/28/25 | 10/28/25 |
| Q100001276173256 | ************8026 | RISE AND RENEW INC | $8,300 | 10/28/25 | 10/28/25 |
| Q100001277461931 | ************0789 | RISE AND RENEW INC | $8,500 | 10/28/25 | 10/28/25 |
| Q100001277461942 | ************7932 | RISE AND RENEW INC | $8,500 | 10/28/25 | 10/28/25 |
| Q100001276173273 | ************0083 | RISE AND RENEW INC | $8,300 | 10/29/25 | 10/29/25 |
| Q100001276183196 | ************5733 | RISE AND RENEW INC | $8,300 | 10/29/25 | 10/29/25 |
| Q100001277461916 | ************7293 | RISE AND RENEW INC | $8,500 | 10/29/25 | 10/29/25 |
| Q100001276173125 | ************8026 | RISE AND RICENEW INC | $8,300 | 10/29/25 | 10/29/25 |
| Q100001276173103 | ************9745 | RISE AND RENEW INC | $8,300 | 10/29/25 | 10/29/25 |
| Q100001276183091 | ************2008 | RISE AND RENEW INC | $8,300 | 10/29/25 | 10/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277461915 | *************0789 | RISE AND RENEW INC | $8,500 | 10/29/25 | 10/29/25 |
| Q100001276173126 | *************3499 | RISE AND RENEW INC | $8,300 | 10/29/25 | 10/29/25 |
| Q100001277461918 | *************7932 | RISE AND RENEW INC | $8,500 | 10/29/25 | 10/29/25 |
| Q100001276173262 | *************8261 | RISE AND RENEW INC | $8,300 | 10/29/25 | 10/29/25 |
| Q100001276173258 | *************0083 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276183164 | *************5733 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276183158 | *************2008 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001277250750 | *************7293 | RISE AND RENEW INC | $8,500 | 10/30/25 | 10/30/25 |
| Q100001276173268 | *************8026 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001277250881 | *************0789 | RISE AND RENEW INC | $8,500 | 10/30/25 | 10/30/25 |
| Q100001276892870 | *************3499 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001277250838 | *************7932 | RISE AND RENEW INC | $8,500 | 10/30/25 | 10/30/25 |
| Q100001276173223 | *************9745 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001276892863 | *************8261 | RISE AND RENEW INC | $8,300 | 10/30/25 | 10/30/25 |
| Q100001278156260 | *************7293 | RISE AND RENEW INC | $8,500 | 10/31/25 | 10/31/25 |
| Q100001276892937 | *************8261 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276906827 | *************2008 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276890925 | *************0083 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276892877 | *************8026 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276892896 | *************3499 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001278580339 | *************0789 | RISE AND RENEW INC | $8,500 | 10/31/25 | 10/31/25 |
| Q100001276892872 | *************5733 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001276890922 | *************9745 | RISE AND RENEW INC | $8,300 | 10/31/25 | 10/31/25 |
| Q100001278580347 | *************7932 | RISE AND RENEW INC | $8,500 | 10/31/25 | 10/31/25 |
| Q100001276890924 | *************9745 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276890947 | *************0083 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276892885 | *************8026 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276892927 | *************5733 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276892861 | *************7293 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276892869 | *************8261 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276892887 | *************3499 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001276906832 | *************2008 | RISE AND RENEW INC | $8,300 | 11/1/25 | 11/1/25 |
| Q100001278580353 | *************7932 | RISE AND RENEW INC | $8,500 | 11/1/25 | 11/1/25 |
| Q100001278580349 | *************0789 | RISE AND RENEW INC | $8,500 | 11/1/25 | 11/1/25 |
| Q100001276890923 | *************9745 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276906824 | *************2008 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276892871 | *************8261 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001278156273 | *************0789 | RISE AND RENEW INC | $8,500 | 11/2/25 | 11/2/25 |
| Q100001276892900 | *************7293 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276892913 | *************8026 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276892879 | *************5733 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276892859 | *************3499 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001276890937 | *************0083 | RISE AND RENEW INC | $8,300 | 11/2/25 | 11/2/25 |
| Q100001278156279 | *************7932 | RISE AND RENEW INC | $8,500 | 11/2/25 | 11/2/25 |
| Q100001276892886 | *************7293 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001276892899 | *************3499 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001276906826 | *************2008 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001278580344 | *************0789 | RISE AND RENEW INC | $8,500 | 11/3/25 | 11/3/25 |
| Q100001276892875 | *************5733 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001276892883 | *************8261 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001276890938 | *************0083 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001276892910 | *************8026 | RISE AND RENEW INC | $8,300 | 11/3/25 | 11/3/25 |
| Q100001278580332 | *************7932 | RISE AND RENEW INC | $8,500 | 11/3/25 | 11/3/25 |
| Q100001283719259 | *************9745 | RISE AND RENEW INC | $41,500 | 11/3/25 | 11/7/25 |
| Q100001277206860 | *************7293 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277220006 | *************2008 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277215275 | *************5733 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277206848 | *************8261 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277206859 | *************8026 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277206835 | *************0083 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001277206829 | *************3499 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001278580517 | *************0789 | RISE AND RENEW INC | $8,500 | 11/4/25 | 11/4/25 |
| Q100001277431276 | *************7932 | RISE AND RENEW INC | $8,300 | 11/4/25 | 11/4/25 |
| Q100001279206535 | *************6975 | RISE AND RENEW INC | $8,500 | 11/4/25 | 11/4/25 |
| Q100001278874611 | *************4413 | RISE AND RENEW INC | $8,500 | 11/4/25 | 11/4/25 |
| Q100001277435057 | *************3499 | RISE AND RENEW INC | $8,300 | 11/5/25 | 11/5/25 |
| Q100001277431267 | *************7932 | RISE AND RENEW INC | $8,300 | 11/5/25 | 11/5/25 |
| Q100001277431294 | *************2008 | RISE AND RENEW INC | $8,300 | 11/5/25 | 11/5/25 |
| Q100001277431287 | *************7293 | RISE AND RENEW INC | $8,300 | 11/5/25 | 11/5/25 |
| Q100001277435108 | *************8261 | RISE AND RENEW INC | $8,300 | 11/5/25 | 11/5/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001277435110 | ************8026 | RISE AND RENEW INC | | $8,300 | 11/5/25 | 11/5/25 |
| Q100001277431274 | ************5733 | RISE AND RENEW INC | | $8,300 | 11/5/25 | 11/5/25 |
| Q100001277435100 | ************0083 | RISE AND RENEW INC | | $8,300 | 11/5/25 | 11/5/25 |
| Q100001278874587 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206480 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206503 | ************0789 | RISE AND RENEW INC | | $8,500 | 11/5/25 | 11/5/25 |
| Q100001279206499 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001278171351 | ************5733 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278171291 | ************2008 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278171440 | ************7932 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278609778 | ************3499 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278171260 | ************0083 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278171126 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278171328 | ************8026 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001279206534 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/6/25 | 11/6/25 |
| Q100001278171263 | ************0789 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278186174 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/6/25 | 11/6/25 |
| Q100001278609723 | ************2008 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001278609769 | ************7932 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001278609735 | ************0789 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001278609792 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001278609777 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001278609729 | ************8026 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| Q100001279357870 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001279634932 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/7/25 | 11/7/25 |
| Q100001278609753 | ************0083 | RISE AND RENEW INC | | $8,300 | 11/7/25 | 11/7/25 |
| ITSRV2170205577 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2166987132 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001278609728 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/8/25 | 11/8/25 |
| Q100001279635006 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279357958 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001279635039 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/8/25 | 11/8/25 |
| Q100001278609793 | ************7932 | RISE AND RENEW INC | | $8,300 | 11/8/25 | 11/8/25 |
| Q100001278609804 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/8/25 | 11/8/25 |
| Q100001278609748 | ************0789 | RISE AND RENEW INC | | $8,300 | 11/8/25 | 11/8/25 |
| Q100001281709337 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/8/25 | 11/8/25 |
| ITSRV2170206076 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001281709308 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001278609797 | ************7932 | RISE AND RENEW INC | | $8,300 | 11/9/25 | 11/9/25 |
| Q100001278609774 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/9/25 | 11/9/25 |
| Q100001278609731 | ************0789 | RISE AND RENEW INC | | $8,300 | 11/9/25 | 11/9/25 |
| Q100001278609795 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/9/25 | 11/9/25 |
| Q100001279634996 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001280014687 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/9/25 | 11/9/25 |
| Q100001279634980 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/9/25 | 11/9/25 |
| ITSRV2169215636 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001279357891 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001279169064 | ************0789 | RISE AND RENEW INC | | $8,300 | 11/10/25 | 11/10/25 |
| Q100001280014691 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001279169071 | ************7932 | RISE AND RENEW INC | | $8,300 | 11/10/25 | 11/10/25 |
| Q100001279480676 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/10/25 | 11/10/25 |
| Q100001281081464 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280014699 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/10/25 | 11/10/25 |
| Q100001280273123 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/10/25 | 11/10/25 |
| ITSRV2168499055 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012718 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500051 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2170205573 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500243 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001279480798 | ************0789 | RISE AND RENEW INC | | $8,300 | 11/11/25 | 11/11/25 |
| Q100001279480729 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/11/25 | 11/11/25 |
| Q100001279169068 | ************7932 | RISE AND RENEW INC | | $8,300 | 11/11/25 | 11/11/25 |
| Q100001280646261 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280320586 | ************4413 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280646537 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280646274 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| Q100001280273159 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/11/25 | 11/11/25 |
| Q100001281709334 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500231 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012228 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2168012176 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| ITSRV2170205547 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001279480730 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/12/25 | 11/12/25 |
| Q100001280320615 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001280646519 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001280273039 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/12/25 | 11/12/25 |
| Q100001280320675 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001281709309 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/12/25 | 11/12/25 |
| Q100001280286046 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/12/25 | 11/12/25 |
| ITSRV2168499285 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215271 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2169215312 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| ITSRV2170206408 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001280646503 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001280273077 | ************8261 | RISE AND RENEW INC | | $8,300 | 11/13/25 | 11/13/25 |
| Q100001279916975 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/13/25 | 11/13/25 |
| Q100001281081099 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001281081129 | ************6975 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001281709363 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/13/25 | 11/13/25 |
| Q100001280286222 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/13/25 | 11/13/25 |
| ITSRV2170205581 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205567 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/14/25 | 11/14/25 |
| ITSRV2169215442 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/14/25 | 11/14/25 |
| Q100001280273106 | ************6975 | RISE AND RENEW INC | | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280273049 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/14/25 | 11/14/25 |
| Q100001280286066 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/14/25 | 11/14/25 |
| Q100001281709329 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/14/25 | 11/14/25 |
| Q100001281081479 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/14/25 | 11/14/25 |
| Q100001281709341 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205588 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/15/25 | 11/15/25 |
| ITSRV2170206379 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/15/25 | 11/15/25 |
| ITSRV2169215628 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/15/25 | 11/15/25 |
| Q100001280273099 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/15/25 | 11/15/25 |
| Q100001280273045 | ************6975 | RISE AND RENEW INC | | $8,300 | 11/15/25 | 11/15/25 |
| Q100001281709347 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/15/25 | 11/15/25 |
| Q100001280286227 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/15/25 | 11/15/25 |
| Q100001281081460 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/15/25 | 11/15/25 |
| Q100001281709352 | ************6895 | RISE AND RENEW INC | | $8,500 | 11/15/25 | 11/15/25 |
| ITSRV2170205543 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/16/25 | 11/16/25 |
| ITSRV2169215659 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/16/25 | 11/16/25 |
| Q100001280273213 | ************6975 | RISE AND RENEW INC | | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280286203 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280900834 | ************6895 | RISE AND RENEW INC | | $8,300 | 11/16/25 | 11/16/25 |
| Q100001280273047 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/16/25 | 11/16/25 |
| Q100001281081489 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/16/25 | 11/16/25 |
| Q100001281709307 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/16/25 | 11/16/25 |
| ITSRV2170694434 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694235 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/17/25 | 11/17/25 |
| Q100001282046733 | ************6884 | RISE AND RENEW INC | | $8,500 | 11/17/25 | 11/17/25 |
| Q100001280900878 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/17/25 | 11/17/25 |
| Q100001280900860 | ************6975 | RISE AND RENEW INC | | $8,300 | 11/17/25 | 11/17/25 |
| Q100001282046937 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/17/25 | 11/17/25 |
| Q100001280896925 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/17/25 | 11/17/25 |
| Q100001280900914 | ************6895 | RISE AND RENEW INC | | $8,300 | 11/17/25 | 11/17/25 |
| ITSRV2170695451 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/18/25 | 11/18/25 |
| Q100001280900931 | ************6895 | RISE AND RENEW INC | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001280900850 | ************6975 | RISE AND RENEW INC | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001280900853 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001280897016 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001280896986 | ************6884 | RISE AND RENEW INC | | $8,300 | 11/18/25 | 11/18/25 |
| Q100001282046891 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/18/25 | 11/18/25 |
| ITSRV2172347849 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/19/25 | 11/19/25 |
| Q100001282023040 | ************6895 | RISE AND RENEW INC | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001282013671 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001282013631 | ************7293 | RISE AND RENEW INC | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001282030803 | ************6975 | RISE AND RENEW INC | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001282023141 | ************6884 | RISE AND RENEW INC | | $8,300 | 11/19/25 | 11/19/25 |
| Q100001283128191 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/19/25 | 11/19/25 |
| ITSRV2172347971 | ************5750 | RISE AND RENEW INC | | $8,500 | 11/20/25 | 11/20/25 |
| Q100001282013654 | ************4413 | RISE AND RENEW INC | | $8,300 | 11/20/25 | 11/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001282030032 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282023022 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282013629 | *************7293 | RISE AND RENEW INC | | $8,300 | 11/20/25 | 11/20/25 |
| Q100001282023125 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/20/25 | 11/20/25 |
| Q100001283128309 | *************5750 | RISE AND RENEW INC | | $8,500 | 11/20/25 | 11/20/25 |
| ITSRV2172345502 | *************5750 | RISE AND RENEW INC | | $8,500 | 11/21/25 | 11/21/25 |
| Q100001282023041 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/21/25 | 11/21/25 |
| Q100001283128197 | *************5750 | RISE AND RENEW INC | | $8,500 | 11/21/25 | 11/21/25 |
| Q100001282023153 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282013679 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282013643 | *************7293 | RISE AND RENEW INC | | $8,300 | 11/21/25 | 11/21/25 |
| Q100001282030714 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/21/25 | 11/21/25 |
| ITSRV2175162518 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/22/25 | 11/22/25 |
| Q100001282013632 | *************7293 | RISE AND RENEW INC | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282023065 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282030066 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001282023034 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001283719171 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/22/25 | 11/22/25 |
| Q100001284830765 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/22/25 | 11/22/25 |
| Q100001282013613 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/22/25 | 11/22/25 |
| ITSRV2175163389 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/23/25 | 11/23/25 |
| Q100001282023059 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282023048 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282013595 | *************7293 | RISE AND RENEW INC | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282030621 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001282013653 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001283719145 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/23/25 | 11/23/25 |
| Q100001284830713 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/23/25 | 11/23/25 |
| ITSRV2175166541 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/24/25 | 11/24/25 |
| Q100001283719119 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001283719169 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001283719120 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001283719198 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001283719130 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/24/25 | 11/24/25 |
| Q100001284830916 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/24/25 | 11/24/25 |
| ITSRV2175163453 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/25/25 | 11/25/25 |
| Q100001283719105 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283719222 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283719213 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283719159 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001283719207 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/25/25 | 11/25/25 |
| Q100001284830744 | *************0678 | RISE AND RENEW INC | | $8,500 | 11/25/25 | 11/25/25 |
| Q100001284830812 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/25/25 | 11/25/25 |
| ITSRV2175163516 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/26/25 | 11/26/25 |
| Q100001284830924 | *************0678 | RISE AND RENEW INC | | $8,500 | 11/26/25 | 11/26/25 |
| Q100001284830899 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/26/25 | 11/26/25 |
| Q100001283719141 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719108 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719226 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719310 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/26/25 | 11/26/25 |
| Q100001283719123 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/26/25 | 11/26/25 |
| ITSRV2175166369 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/27/25 | 11/27/25 |
| Q100001283719275 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719088 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719224 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719182 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001283719098 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/27/25 | 11/27/25 |
| Q100001284830817 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/27/25 | 11/27/25 |
| Q100001284830746 | *************0678 | RISE AND RENEW INC | | $8,500 | 11/27/25 | 11/27/25 |
| ITSRV2175162643 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/28/25 | 11/28/25 |
| Q100001283719104 | *************6895 | RISE AND RENEW INC | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283719241 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283719262 | *************5750 | RISE AND RENEW INC | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001284830909 | *************0678 | RISE AND RENEW INC | | $8,500 | 11/28/25 | 11/28/25 |
| Q100001283719188 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001283719278 | *************6884 | RISE AND RENEW INC | | $8,300 | 11/28/25 | 11/28/25 |
| Q100001284830910 | *************2998 | RISE AND RENEW INC | | $8,500 | 11/28/25 | 11/28/25 |
| ITSRV2175162481 | *************2998 | RISE AND DCUNEW INC | | $8,500 | 11/29/25 | 11/29/25 |
| Q100001283719139 | *************6975 | RISE AND RENEW INC | | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283719174 | *************4413 | RISE AND RENEW INC | | $8,300 | 11/29/25 | 11/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283719210 | ************6884 | RISE AND RENEW INC | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283719264 | ************5750 | RISE AND RENEW INC | $8,300 | 11/29/25 | 11/29/25 |
| Q100001283719087 | ************6895 | RISE AND RENEW INC | $8,300 | 11/29/25 | 11/29/25 |
| Q100001284830722 | ************2998 | RISE AND RENEW INC | $8,500 | 11/29/25 | 11/29/25 |
| ITSRV2175165557 | ************2998 | RISE AND RENEW INC | $8,500 | 11/30/25 | 11/30/25 |
| Q100001283719153 | ************6895 | RISE AND RENEW INC | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719229 | ************4413 | RISE AND RENEW INC | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719143 | ************6975 | RISE AND RENEW INC | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719242 | ************6884 | RISE AND RENEW INC | $8,300 | 11/30/25 | 11/30/25 |
| Q100001283719246 | ************5750 | RISE AND RENEW INC | $8,300 | 11/30/25 | 11/30/25 |
| Q100001284830769 | ************2998 | RISE AND RENEW INC | $8,500 | 11/30/25 | 11/30/25 |
| ITSRV2175162570 | ************2998 | RISE AND RENEW INC | $8,500 | 12/1/25 | 12/1/25 |
| Q100001283719140 | ************6895 | RISE AND RENEW INC | $8,300 | 12/1/25 | 12/1/25 |
| Q100001283719177 | ************5750 | RISE AND RENEW INC | $8,300 | 12/1/25 | 12/1/25 |
| Q100001283719180 | ************6884 | RISE AND RENEW INC | $8,300 | 12/1/25 | 12/1/25 |
| Q100001283719331 | ************6975 | RISE AND RENEW INC | $8,300 | 12/1/25 | 12/1/25 |
| Q100001283719243 | ************4413 | RISE AND RENEW INC | $8,300 | 12/1/25 | 12/1/25 |
| Q100001284830826 | ************2998 | RISE AND RENEW INC | $8,500 | 12/1/25 | 12/1/25 |
| ITSRV2177203271 | ************9016 | RISE AND RENEW INC | $8,500 | 12/2/25 | 12/2/25 |
| ITSRV2176505504 | ************9442 | RISE AND RENEW INC | $8,500 | 12/2/25 | 12/2/25 |
| Q100001284035876 | ************6884 | RISE AND RENEW INC | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284035982 | ************6895 | RISE AND RENEW INC | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284031892 | ************2998 | RISE AND RENEW INC | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284035871 | ************5750 | RISE AND RENEW INC | $8,300 | 12/2/25 | 12/2/25 |
| Q100001284031895 | ************4413 | RISE AND RENEW INC | $8,300 | 12/2/25 | 12/2/25 |
| Q100001285653356 | ************9442 | RISE AND RENEW INC | $8,500 | 12/2/25 | 12/2/25 |
| Q100001285998768 | ************9016 | RISE AND RENEW INC | $8,500 | 12/2/25 | 12/2/25 |
| ITSRV2176505404 | ************9442 | RISE AND RENEW INC | $8,500 | 12/3/25 | 12/3/25 |
| ITSRV2177202959 | ************9016 | RISE AND RENEW INC | $8,500 | 12/3/25 | 12/3/25 |
| Q100001284207625 | ************5750 | RISE AND RENEW INC | $8,300 | 12/3/25 | 12/3/25 |
| Q100001284207552 | ************6884 | RISE AND RENEW INC | $8,300 | 12/3/25 | 12/3/25 |
| Q100001284207543 | ************4413 | RISE AND RENEW INC | $8,300 | 12/3/25 | 12/3/25 |
| Q100001284207533 | ************6895 | RISE AND RENEW INC | $8,300 | 12/3/25 | 12/3/25 |
| Q100001284207566 | ************2998 | RISE AND RENEW INC | $8,300 | 12/3/25 | 12/3/25 |
| Q100001285998757 | ************9016 | RISE AND RENEW INC | $8,500 | 12/3/25 | 12/3/25 |
| Q100001285653256 | ************9442 | RISE AND RENEW INC | $8,500 | 12/3/25 | 12/3/25 |
| ITSRV2176505768 | ************9442 | RISE AND RENEW INC | $8,500 | 12/4/25 | 12/4/25 |
| ITSRV2176713793 | ************9016 | RISE AND RENEW INC | $8,500 | 12/4/25 | 12/4/25 |
| Q100001284757499 | ************5750 | RISE AND RENEW INC | $8,300 | 12/4/25 | 12/4/25 |
| Q100001284757462 | ************2998 | RISE AND RENEW INC | $8,300 | 12/4/25 | 12/4/25 |
| Q100001284757662 | ************6884 | RISE AND RENEW INC | $8,300 | 12/4/25 | 12/4/25 |
| Q100001285752898 | ************9016 | RISE AND RENEW INC | $8,500 | 12/4/25 | 12/4/25 |
| Q100001284757683 | ************6895 | RISE AND RENEW INC | $8,300 | 12/4/25 | 12/4/25 |
| Q100001285653605 | ************9442 | RISE AND RENEW INC | $8,500 | 12/4/25 | 12/4/25 |
| ITSRV2176713761 | ************9442 | RISE AND RENEW INC | $8,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203008 | ************9016 | RISE AND RENEW INC | $8,500 | 12/5/25 | 12/5/25 |
| Q100001285752891 | ************9442 | RISE AND RENEW INC | $8,500 | 12/5/25 | 12/5/25 |
| Q100001285106783 | ************5750 | RISE AND RENEW INC | $8,300 | 12/5/25 | 12/5/25 |
| Q100001285101705 | ************6884 | RISE AND RENEW INC | $8,300 | 12/5/25 | 12/5/25 |
| Q100001285101741 | ************2998 | RISE AND RENEW INC | $8,300 | 12/5/25 | 12/5/25 |
| Q100001285106830 | ************6895 | RISE AND RENEW INC | $8,300 | 12/5/25 | 12/5/25 |
| Q100001285998790 | ************9016 | RISE AND RENEW INC | $8,500 | 12/5/25 | 12/5/25 |
| ITSRV2179013166 | ************9442 | RISE AND RENEW INC | $8,500 | 12/6/25 | 12/6/25 |
| ITSRV2179013367 | ************9016 | RISE AND RENEW INC | $8,500 | 12/6/25 | 12/6/25 |
| Q100001285106808 | ************6895 | RISE AND RENEW INC | $8,300 | 12/6/25 | 12/6/25 |
| Q100001285101711 | ************2998 | RISE AND RENEW INC | $8,300 | 12/6/25 | 12/6/25 |
| Q100001285101755 | ************6884 | RISE AND RENEW INC | $8,300 | 12/6/25 | 12/6/25 |
| Q100001287174055 | ************9442 | RISE AND RENEW INC | $8,500 | 12/6/25 | 12/6/25 |
| Q100001287174095 | ************9016 | RISE AND RENEW INC | $8,500 | 12/6/25 | 12/6/25 |
| ITSRV2179013255 | ************9016 | RISE AND RENEW INC | $8,500 | 12/7/25 | 12/7/25 |
| ITSRV2179013108 | ************9442 | RISE AND RENEW INC | $8,500 | 12/7/25 | 12/7/25 |
| Q100001285106859 | ************6895 | RISE AND RENEW INC | $8,300 | 12/7/25 | 12/7/25 |
| Q100001285101713 | ************6884 | RISE AND RENEW INC | $8,300 | 12/7/25 | 12/7/25 |
| Q100001287174135 | ************9016 | RISE AND RENEW INC | $8,500 | 12/7/25 | 12/7/25 |
| Q100001287174023 | ************9442 | RISE AND RENEW INC | $8,500 | 12/7/25 | 12/7/25 |
| Q100001285101724 | ************2998 | RISE AND RENEW INC | $8,300 | 12/7/25 | 12/7/25 |
| ITSRV2178367723 | ************6895 | RISE AND RENEW INC | $8,300 | 12/8/25 | 12/8/25 |
| ITSRV2179014806 | ************9442 | RISE AND RENEW INC | $8,500 | 12/8/25 | 12/8/25 |
| ITSRV2178368079 | ************6884 | RISE AND RENEW INC | $8,300 | 12/8/25 | 12/8/25 |
| ITSRV2179013318 | ************9016 | RISE AND RENEW INC | $8,500 | 12/8/25 | 12/8/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001285629590 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/8/25 | 12/8/25 |
| Q100001287174040 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/8/25 | 12/8/25 |
| Q100001286858630 | ************6884 | RISE AND RENEW INC | | $8,300 | 12/8/25 | 12/8/25 |
| Q100001286858573 | ************6895 | RISE AND RENEW INC | | $8,300 | 12/8/25 | 12/8/25 |
| Q100001287174037 | ************9442 | RISE AND RENEW INC | | $8,500 | 12/8/25 | 12/8/25 |
| ITSRV2179013427 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/9/25 | 12/9/25 |
| ITSRV2179987543 | ************9442 | RISE AND RENEW INC | | $8,500 | 12/9/25 | 12/9/25 |
| Q100001287636691 | ************9442 | RISE AND RENEW INC | | $8,500 | 12/9/25 | 12/9/25 |
| Q100001285629586 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/9/25 | 12/9/25 |
| Q100001287174156 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/9/25 | 12/9/25 |
| ITSRV2178368154 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/10/25 | 12/10/25 |
| ITSRV2179987490 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/10/25 | 12/10/25 |
| Q100001285876209 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/10/25 | 12/10/25 |
| Q100001286858682 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/10/25 | 12/10/25 |
| Q100001287636643 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/10/25 | 12/10/25 |
| ITSRV2178367899 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/11/25 | 12/11/25 |
| ITSRV2178367743 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/11/25 | 12/11/25 |
| ITSRV2179989125 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/11/25 | 12/11/25 |
| Q100001286858568 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/11/25 | 12/11/25 |
| Q100001286858581 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/11/25 | 12/11/25 |
| Q100001287638272 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/11/25 | 12/11/25 |
| ITSRV2179989215 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/12/25 | 12/12/25 |
| ITSRV2179338182 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/12/25 | 12/12/25 |
| ITSRV2178367978 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/12/25 | 12/12/25 |
| Q100001286858607 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/12/25 | 12/12/25 |
| Q100001287428770 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/12/25 | 12/12/25 |
| Q100001287638376 | ************9016 | RISE AND RENEW INC | | $8,500 | 12/12/25 | 12/12/25 |
| ITSRV2179338335 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/13/25 | 12/13/25 |
| ITSRV2178367941 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/13/25 | 12/13/25 |
| ITSRV2179338239 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/13/25 | 12/13/25 |
| Q100001286858655 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/13/25 | 12/13/25 |
| Q100001287428883 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/13/25 | 12/13/25 |
| Q100001287428803 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/13/25 | 12/13/25 |
| ITSRV2178368077 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/14/25 | 12/14/25 |
| ITSRV2179338165 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/14/25 | 12/14/25 |
| ITSRV2179338290 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/14/25 | 12/14/25 |
| Q100001286858635 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/14/25 | 12/14/25 |
| Q100001287428836 | ************2998 | RISE AND RENEW INC | | $8,300 | 12/14/25 | 12/14/25 |
| Q100001287428768 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/14/25 | 12/14/25 |
| ITSRV2179338122 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/15/25 | 12/15/25 |
| ITSRV2179338119 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/15/25 | 12/15/25 |
| Q100001287428724 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/15/25 | 12/15/25 |
| Q100001287428723 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/15/25 | 12/15/25 |
| ITSRV2179338327 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/16/25 | 12/16/25 |
| ITSRV2183477648 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/16/25 | 12/16/25 |
| ITSRV2179338204 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/16/25 | 12/16/25 |
| Q100001287428867 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/16/25 | 12/16/25 |
| Q100001287428780 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/16/25 | 12/16/25 |
| Q100001289611566 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/16/25 | 12/16/25 |
| ITSRV2181599608 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599126 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/17/25 | 12/17/25 |
| ITSRV2183479080 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/17/25 | 12/17/25 |
| Q100001288580441 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/17/25 | 12/17/25 |
| Q100001288580317 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/17/25 | 12/17/25 |
| Q100001289611601 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/17/25 | 12/17/25 |
| ITSRV2181599204 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599566 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/18/25 | 12/18/25 |
| ITSRV2183477665 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/18/25 | 12/18/25 |
| Q100001288580404 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/18/25 | 12/18/25 |
| Q100001288580400 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/18/25 | 12/18/25 |
| Q100001289611580 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/18/25 | 12/18/25 |
| ITSRV2181599546 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/19/25 | 12/19/25 |
| ITSRV2183477690 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/19/25 | 12/19/25 |
| ITSRV2181599209 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/19/25 | 12/19/25 |
| Q100001288580386 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/19/25 | 12/19/25 |
| Q100001288580406 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/19/25 | 12/19/25 |
| Q100001289611607 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/19/25 | 12/19/25 |
| ITSRV2181599587 | ************9442 | RISE AND RENEW INC | | $8,300 | 12/20/25 | 12/20/25 |
| ITSRV2183478886 | ************4301 | RISE AND RENEW INC | | $8,500 | 12/20/25 | 12/20/25 |
| ITSRV2181599491 | ************9016 | RISE AND RENEW INC | | $8,300 | 12/20/25 | 12/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001288580348 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/20/25 | 12/20/25 |
| Q100001289611567 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/20/25 | 12/20/25 |
| Q100001288580422 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599155 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599477 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/21/25 | 12/21/25 |
| ITSRV2183479279 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/21/25 | 12/21/25 |
| Q100001288580339 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/21/25 | 12/21/25 |
| Q100001288580343 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/21/25 | 12/21/25 |
| Q100001289611604 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/21/25 | 12/21/25 |
| ITSRV2183920385 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/22/25 | 12/22/25 |
| ITSRV2182357909 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/22/25 | 12/22/25 |
| ITSRV2182357840 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/22/25 | 12/22/25 |
| Q100001289093339 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/22/25 | 12/22/25 |
| Q100001289093454 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/22/25 | 12/22/25 |
| Q100001289855018 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/22/25 | 12/22/25 |
| ITSRV2182357767 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/23/25 | 12/23/25 |
| ITSRV2183920341 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/23/25 | 12/23/25 |
| ITSRV2182357792 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/23/25 | 12/23/25 |
| Q100001289093328 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/23/25 | 12/23/25 |
| Q100001289093356 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/23/25 | 12/23/25 |
| Q100001289854986 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/23/25 | 12/23/25 |
| ITSRV2183884012 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/24/25 | 12/24/25 |
| ITSRV2183884242 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/24/25 | 12/24/25 |
| ITSRV2185334165 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/24/25 | 12/24/25 |
| Q100001289825776 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/24/25 | 12/24/25 |
| Q100001289825599 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/24/25 | 12/24/25 |
| Q100001290582770 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/24/25 | 12/24/25 |
| ITSRV2183884204 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/25/25 | 12/25/25 |
| ITSRV2183883981 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/25/25 | 12/25/25 |
| ITSRV2185334113 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/25/25 | 12/25/25 |
| Q100001289825573 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/25/25 | 12/25/25 |
| Q100001289825742 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/25/25 | 12/25/25 |
| Q100001290582725 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/25/25 | 12/25/25 |
| ITSRV2185334160 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/26/25 | 12/26/25 |
| ITSRV2183884175 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/26/25 | 12/26/25 |
| ITSRV2183884130 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/26/25 | 12/26/25 |
| Q100001289825722 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/26/25 | 12/26/25 |
| Q100001289825677 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/26/25 | 12/26/25 |
| Q100001290582768 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/26/25 | 12/26/25 |
| ITSRV2185334251 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/27/25 | 12/27/25 |
| ITSRV2183884258 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/27/25 | 12/27/25 |
| ITSRV2183884195 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/27/25 | 12/27/25 |
| Q100001289825709 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/27/25 | 12/27/25 |
| Q100001289825782 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/27/25 | 12/27/25 |
| Q100001290582839 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/27/25 | 12/27/25 |
| ITSRV2185334328 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/28/25 | 12/28/25 |
| ITSRV2183884307 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/28/25 | 12/28/25 |
| ITSRV2183884291 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/28/25 | 12/28/25 |
| Q100001290582908 | *************4301 | RISE AND RENEW INC | | $8,500 | 12/28/25 | 12/28/25 |
| Q100001289825787 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/28/25 | 12/28/25 |
| Q100001289825836 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/28/25 | 12/28/25 |
| ITSRV2184842530 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/29/25 | 12/29/25 |
| ITSRV2184839975 | *************4301 | RISE AND RENEW INC | | $8,300 | 12/29/25 | 12/29/25 |
| ITSRV2184789508 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/29/25 | 12/29/25 |
| Q100001290341758 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/29/25 | 12/29/25 |
| Q100001290351497 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/29/25 | 12/29/25 |
| Q100001290350956 | *************4301 | RISE AND RENEW INC | | $8,300 | 12/29/25 | 12/29/25 |
| ITSRV2184789388 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/30/25 | 12/30/25 |
| ITSRV2184842551 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/30/25 | 12/30/25 |
| ITSRV2184839837 | *************4301 | RISE AND RENEW INC | | $8,300 | 12/30/25 | 12/30/25 |
| Q100001290341741 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/30/25 | 12/30/25 |
| Q100001290350914 | *************4301 | RISE AND RENEW INC | | $8,300 | 12/30/25 | 12/30/25 |
| Q100001290351526 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/30/25 | 12/30/25 |
| ITSRV2186419509 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/31/25 | 12/31/25 |
| ITSRV2186363384 | *************4301 | RISE AND RENEW INC | | $8,300 | 12/31/25 | 12/31/25 |
| ITSRV2186419508 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/31/25 | 12/31/25 |
| Q100001291185482 | *************9442 | RISE AND RENEW INC | | $8,300 | 12/31/25 | 12/31/25 |
| Q100001291143159 | *************4301 | RISE AND DOCUMENT INC | | $8,300 | 12/31/25 | 12/31/25 |
| Q100001291185462 | *************9016 | RISE AND RENEW INC | | $8,300 | 12/31/25 | 12/31/25 |
| ITSRV2186363076 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/1/26 | 1/1/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2187340931 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/1/26 | 1/1/26 |
| ITSRV2187340950 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/1/26 | 1/1/26 |
| Q100001291143136 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/1/26 | 1/1/26 |
| Q100001291651178 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/1/26 | 1/1/26 |
| Q100001291651232 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/1/26 | 1/1/26 |
| ITSRV2187340984 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/2/26 | 1/2/26 |
| ITSRV2186363340 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/2/26 | 1/2/26 |
| ITSRV2187340972 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/2/26 | 1/2/26 |
| Q100001291143145 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/2/26 | 1/2/26 |
| Q100001291651253 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/2/26 | 1/2/26 |
| Q100001291651158 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/2/26 | 1/2/26 |
| ITSRV2187340885 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/3/26 | 1/3/26 |
| ITSRV2186365727 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/3/26 | 1/3/26 |
| ITSRV2187340882 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/3/26 | 1/3/26 |
| Q100001291143139 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/3/26 | 1/3/26 |
| Q100001291651156 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/3/26 | 1/3/26 |
| Q100001291651160 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/3/26 | 1/3/26 |
| ITSRV2187341113 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/4/26 | 1/4/26 |
| ITSRV2186363096 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/4/26 | 1/4/26 |
| ITSRV2187341095 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/4/26 | 1/4/26 |
| Q100001291651177 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/4/26 | 1/4/26 |
| Q100001291143152 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/4/26 | 1/4/26 |
| Q100001291651257 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/4/26 | 1/4/26 |
| ITSRV2187340968 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340907 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/5/26 | 1/5/26 |
| ITSRV2187341191 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/5/26 | 1/5/26 |
| Q100001291651251 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/5/26 | 1/5/26 |
| Q100001291651264 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/5/26 | 1/5/26 |
| Q100001291651168 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/5/26 | 1/5/26 |
| ITSRV2187340944 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/6/26 | 1/6/26 |
| ITSRV2187341012 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/6/26 | 1/6/26 |
| ITSRV2187341064 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/6/26 | 1/6/26 |
| Q100001291651163 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/6/26 | 1/6/26 |
| Q100001291651212 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/6/26 | 1/6/26 |
| Q100001291651238 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/6/26 | 1/6/26 |
| ITSRV2187570212 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/7/26 | 1/7/26 |
| ITSRV2187570183 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/7/26 | 1/7/26 |
| Q100001291798532 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/7/26 | 1/7/26 |
| Q100001291798512 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/7/26 | 1/7/26 |
| Q100001291798535 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/7/26 | 1/7/26 |
| ITSRV2187570214 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/7/26 | 1/7/26 |
| Q100001293227343 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/8/26 | 1/8/26 |
| Q100001292410986 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/8/26 | 1/8/26 |
| Q100001294221545 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/8/26 | 1/8/26 |
| Q100001293227262 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/9/26 | 1/9/26 |
| Q100001294221571 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/9/26 | 1/9/26 |
| Q100001293227246 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/10/26 | 1/10/26 |
| Q100001294221460 | *************9016 | RISE AND RENEW INC | | $8,300 | 1/10/26 | 1/10/26 |
| Q100001293227323 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/11/26 | 1/11/26 |
| Q100001294221541 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/11/26 | 1/11/26 |
| Q100001293227315 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/12/26 | 1/12/26 |
| Q100001294221505 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/12/26 | 1/12/26 |
| Q100001293227302 | *************9442 | RISE AND RENEW INC | | $8,300 | 1/13/26 | 1/13/26 |
| Q100001294221544 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/13/26 | 1/13/26 |
| Q100001294221574 | *************4301 | RISE AND RENEW INC | | $8,300 | 1/14/26 | 1/14/26 |
| ITSRV2195639702 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/17/26 | 1/17/26 |
| Q100001296203218 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/17/26 | 1/17/26 |
| ITSRV2195639673 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/18/26 | 1/18/26 |
| Q100001296203205 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/18/26 | 1/18/26 |
| ITSRV2195640986 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/19/26 | 1/19/26 |
| Q100001296203226 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/19/26 | 1/19/26 |
| ITSRV2195639090 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/20/26 | 1/20/26 |
| Q100001296202879 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/20/26 | 1/20/26 |
| ITSRV2198243114 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/21/26 | 1/21/26 |
| Q100001297615163 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/21/26 | 1/21/26 |
| ITSRV2198241533 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/22/26 | 1/22/26 |
| Q100001297615183 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/22/26 | 1/22/26 |
| ITSRV2198241452 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/23/26 | 1/23/26 |
| Q100001297615108 | *************8151 | RISE AND RENEW INC | | $8,500 | 1/23/26 | 1/23/26 |
| ITSRV2199658887 | *************8151 | RISE AND RENEW INC | | $9,700 | 1/24/26 | 1/24/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001298368737 | ************8151 | RISE AND RENEW INC | $9,700 | 1/24/26 | 1/24/26 |
| ITSRV2198812608 | ************8151 | RISE AND RENEW INC | $9,700 | 1/25/26 | 1/25/26 |
| Q100001297925257 | ************8151 | RISE AND RENEW INC | $9,700 | 1/25/26 | 1/25/26 |
| ITSRV2196167078 | ************8151 | RISE AND RENEW INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296485123 | ************8151 | RISE AND RENEW INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196167100 | ************8151 | RISE AND RENEW INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296485150 | ************8151 | RISE AND RENEW INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2197586500 | ************8151 | RISE AND RENEW INC | $8,300 | 1/28/26 | 1/28/26 |
| Q100001297218008 | ************8151 | RISE AND RENEW INC | $8,300 | 1/28/26 | 1/28/26 |
| ITSRV2197586458 | ************8151 | RISE AND RENEW INC | $8,300 | 1/29/26 | 1/29/26 |
| Q100001297217997 | ************8151 | RISE AND RENEW INC | $8,300 | 1/29/26 | 1/29/26 |
| ITSRV2198186229 | ************8151 | RISE AND RENEW INC | $8,300 | 1/30/26 | 1/30/26 |
| Q100001297571289 | ************8151 | RISE AND RENEW INC | $8,300 | 1/30/26 | 1/30/26 |
| ITSRV2198195501 | ************8151 | RISE AND RENEW INC | $8,300 | 1/31/26 | 1/31/26 |
| Q100001297575980 | ************8151 | RISE AND RENEW INC | $8,300 | 1/31/26 | 1/31/26 |
| ITSRV2198195484 | ************8151 | RISE AND RENEW INC | $8,300 | 2/1/26 | 2/1/26 |
| Q100001297575960 | ************8151 | RISE AND RENEW INC | $8,300 | 2/1/26 | 2/1/26 |
| ITSRV2204569388 | ************7219 | RISE AND RENEW INC | $9,700 | 2/2/26 | 2/2/26 |
| ITSRV2200686362 | ************8151 | RISE AND RENEW INC | $8,300 | 2/2/26 | 2/2/26 |
| Q100001298925257 | ************8151 | RISE AND RENEW INC | $8,300 | 2/2/26 | 2/2/26 |
| Q100001301207733 | ************7219 | RISE AND RENEW INC | $9,700 | 2/2/26 | 2/2/26 |
| ITSRV2200686220 | ************8151 | RISE AND RENEW INC | $8,300 | 2/3/26 | 2/3/26 |
| ITSRV2204633787 | ************7219 | RISE AND RENEW INC | $9,700 | 2/3/26 | 2/3/26 |
| Q100001298925194 | ************8151 | RISE AND RENEW INC | $8,300 | 2/3/26 | 2/3/26 |
| Q100001301207735 | ************7219 | RISE AND RENEW INC | $9,700 | 2/3/26 | 2/3/26 |
| ITSRV2200686347 | ************8151 | RISE AND RENEW INC | $8,300 | 2/4/26 | 2/4/26 |
| ITSRV2204569194 | ************7219 | RISE AND RENEW INC | $9,700 | 2/4/26 | 2/4/26 |
| Q100001298925271 | ************8151 | RISE AND RENEW INC | $8,300 | 2/4/26 | 2/4/26 |
| Q100001301207670 | ************7219 | RISE AND RENEW INC | $9,700 | 2/4/26 | 2/4/26 |
| ITSRV2200686067 | ************8151 | RISE AND RENEW INC | $8,300 | 2/5/26 | 2/5/26 |
| ITSRV2204569226 | ************7219 | RISE AND RENEW INC | $9,700 | 2/5/26 | 2/5/26 |
| Q100001298925148 | ************8151 | RISE AND RENEW INC | $8,300 | 2/5/26 | 2/5/26 |
| Q100001301207675 | ************7219 | RISE AND RENEW INC | $9,700 | 2/5/26 | 2/5/26 |
| ITSRV2204565504 | ************7219 | RISE AND RENEW INC | $9,700 | 2/6/26 | 2/6/26 |
| ITSRV2201661031 | ************8151 | RISE AND RENEW INC | $8,300 | 2/6/26 | 2/6/26 |
| Q100001299473940 | ************8151 | RISE AND RENEW INC | $8,300 | 2/6/26 | 2/6/26 |
| Q100001301207657 | ************7219 | RISE AND RENEW INC | $9,700 | 2/6/26 | 2/6/26 |
| ITSRV2201661081 | ************8151 | RISE AND RENEW INC | $8,300 | 2/7/26 | 2/7/26 |
| ITSRV2204597146 | ************7219 | RISE AND RENEW INC | $9,700 | 2/7/26 | 2/7/26 |
| Q100001299473954 | ************8151 | RISE AND RENEW INC | $8,300 | 2/7/26 | 2/7/26 |
| Q100001301207682 | ************7219 | RISE AND RENEW INC | $9,700 | 2/7/26 | 2/7/26 |
| ITSRV2201661045 | ************8151 | RISE AND RENEW INC | $8,300 | 2/8/26 | 2/8/26 |
| ITSRV2204569581 | ************7219 | RISE AND RENEW INC | $9,700 | 2/8/26 | 2/8/26 |
| Q100001299473911 | ************8151 | RISE AND RENEW INC | $8,300 | 2/8/26 | 2/8/26 |
| Q100001301207762 | ************7219 | RISE AND RENEW INC | $9,700 | 2/8/26 | 2/8/26 |
| ITSRV2204633714 | ************7219 | RISE AND RENEW INC | $9,700 | 2/9/26 | 2/9/26 |
| ITSRV2206452338 | ************8151 | RISE AND RENEW INC | $8,300 | 2/9/26 | 2/9/26 |
| Q100001301207766 | ************7219 | RISE AND RENEW INC | $9,700 | 2/9/26 | 2/9/26 |
| Q100001302225641 | ************8151 | RISE AND RENEW INC | $8,300 | 2/9/26 | 2/9/26 |
| ITSRV2204565356 | ************7219 | RISE AND RENEW INC | $9,700 | 2/10/26 | 2/10/26 |
| ITSRV2202145079 | ************8151 | RISE AND RENEW INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001299753261 | ************8151 | RISE AND RENEW INC | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301207608 | ************7219 | RISE AND RENEW INC | $9,700 | 2/10/26 | 2/10/26 |
| ITSRV2205161051 | ************7219 | RISE AND RENEW INC | $9,700 | 2/11/26 | 2/11/26 |
| ITSRV2206452322 | ************8151 | RISE AND RENEW INC | $8,300 | 2/11/26 | 2/11/26 |
| Q100001301523981 | ************7219 | RISE AND RENEW INC | $9,700 | 2/11/26 | 2/11/26 |
| Q100001302225716 | ************8151 | RISE AND RENEW INC | $8,300 | 2/11/26 | 2/11/26 |
| ITSRV2220173926 | ************7219 | RISE AND RENEW INC | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2206449662 | ************8151 | RISE AND RENEW INC | $8,300 | 2/12/26 | 2/12/26 |
| Q100001302225630 | ************8151 | RISE AND RENEW INC | $8,300 | 2/12/26 | 2/12/26 |
| Q100001302900946 | ************7219 | RISE AND RENEW INC | $9,700 | 2/12/26 | 2/12/26 |
| Q100001310126542 | ************7219 | RISE AND RENEW INC | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2205222274 | ************7219 | RISE AND RENEW INC | $9,500 | 2/13/26 | 2/13/26 |
| ITSRV2206452346 | ************8151 | RISE AND RENEW INC | $8,300 | 2/13/26 | 2/13/26 |
| Q100001301553014 | ************7219 | RISE AND RENEW INC | $9,500 | 2/13/26 | 2/13/26 |
| Q100001302225644 | ************8151 | RISE AND RENEW INC | $8,300 | 2/13/26 | 2/13/26 |
| ITSRV2205222739 | ************7219 | RISE AND RENEW INC | $9,500 | 2/14/26 | 2/14/26 |
| ITSRV2206452091 | ************8151 | RISE AND RENEW INC | $8,300 | 2/14/26 | 2/14/26 |
| Q100001301553035 | ************7219 | RISE AND RENEW INC | $9,500 | 2/14/26 | 2/14/26 |
| Q100001302225672 | ************8151 | RISE AND RENEW INC | $8,300 | 2/14/26 | 2/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2205222397 | *************7219 | RISE AND RENEW INC | $9,500 | 2/15/26 | 2/15/26 |
| ITSRV2206449840 | *************8151 | RISE AND RENEW INC | $8,300 | 2/15/26 | 2/15/26 |
| Q100001301553016 | *************7219 | RISE AND RENEW INC | $9,500 | 2/15/26 | 2/15/26 |
| Q100001302225711 | *************8151 | RISE AND RENEW INC | $8,300 | 2/15/26 | 2/15/26 |
| ITSRV2205221869 | *************7219 | RISE AND RENEW INC | $9,500 | 2/16/26 | 2/16/26 |
| ITSRV2206449764 | *************8151 | RISE AND RENEW INC | $8,300 | 2/16/26 | 2/16/26 |
| Q100001301552975 | *************7219 | RISE AND RENEW INC | $9,500 | 2/16/26 | 2/16/26 |
| Q100001302225667 | *************8151 | RISE AND RENEW INC | $8,300 | 2/16/26 | 2/16/26 |
| ITSRV2206449706 | *************8151 | RISE AND RENEW INC | $8,300 | 2/17/26 | 2/17/26 |
| ITSRV2205222751 | *************7219 | RISE AND RENEW INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301553052 | *************7219 | RISE AND RENEW INC | $9,500 | 2/17/26 | 2/17/26 |
| Q100001302225650 | *************8151 | RISE AND RENEW INC | $8,300 | 2/17/26 | 2/17/26 |
| ITSRV2206449700 | *************8151 | RISE AND RENEW INC | $8,300 | 2/18/26 | 2/18/26 |
| ITSRV2205222236 | *************7219 | RISE AND RENEW INC | $9,500 | 2/18/26 | 2/18/26 |
| Q100001301552996 | *************7219 | RISE AND RENEW INC | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225669 | *************8151 | RISE AND RENEW INC | $8,300 | 2/18/26 | 2/18/26 |
| ITSRV2207971446 | *************7219 | RISE AND RENEW INC | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2209481623 | *************8151 | RISE AND RENEW INC | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2215984952 | *************7219 | RISE AND RENEW INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001303920876 | *************8151 | RISE AND RENEW INC | $9,500 | 2/19/26 | 2/19/26 |
| Q100001303165185 | *************7219 | RISE AND RENEW INC | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2215984981 | *************7219 | RISE AND RENEW INC | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2207970981 | *************7219 | RISE AND RENEW INC | $9,500 | 2/20/26 | 2/20/26 |
| Q100001303165152 | *************7219 | RISE AND RENEW INC | $9,500 | 2/20/26 | 2/20/26 |
| ITSRV2215984920 | *************7219 | RISE AND RENEW INC | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207971000 | *************7219 | RISE AND RENEW INC | $9,500 | 2/21/26 | 2/21/26 |
| Q100001303165170 | *************7219 | RISE AND RENEW INC | $9,500 | 2/21/26 | 2/21/26 |
| ITSRV2207970998 | *************7219 | RISE AND RENEW INC | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2215984955 | *************7219 | RISE AND RENEW INC | $9,500 | 2/22/26 | 2/22/26 |
| Q100001303165153 | *************7219 | RISE AND RENEW INC | $9,500 | 2/22/26 | 2/22/26 |
| ITSRV2215984913 | *************7219 | RISE AND RENEW INC | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2207970994 | *************7219 | RISE AND RENEW INC | $9,500 | 2/23/26 | 2/23/26 |
| Q100001303165169 | *************7219 | RISE AND RENEW INC | $9,500 | 2/23/26 | 2/23/26 |
| ITSRV2218290233 | *************7219 | RISE AND RENEW INC | $9,500 | 2/24/26 | 2/24/26 |
| ITSRV2209484747 | *************7219 | RISE AND RENEW INC | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303921080 | *************7219 | RISE AND RENEW INC | $9,500 | 2/24/26 | 2/24/26 |
| ITSRV2209481820 | *************7219 | RISE AND RENEW INC | $9,500 | 2/25/26 | 2/25/26 |
| ITSRV2217291070 | *************7219 | RISE AND RENEW INC | $9,500 | 2/25/26 | 2/25/26 |
| Q100001303921064 | *************7219 | RISE AND RENEW INC | $9,500 | 2/25/26 | 2/25/26 |
| ITSRV2209481724 | *************7219 | RISE AND RENEW INC | $9,500 | 2/26/26 | 2/26/26 |
| Q100001303920923 | *************7219 | RISE AND RENEW INC | $9,500 | 2/26/26 | 2/26/26 |
| ITSRV2217289841 | *************7219 | RISE AND RENEW INC | $9,500 | 2/27/26 | 2/27/26 |
| ITSRV2209481793 | *************7219 | RISE AND RENEW INC | $9,500 | 2/27/26 | 2/27/26 |
| Q100001303921039 | *************7219 | RISE AND RENEW INC | $9,500 | 2/27/26 | 2/27/26 |
| ITSRV2209484751 | *************7219 | RISE AND RENEW INC | $9,500 | 2/28/26 | 2/28/26 |
| Q100001303921071 | *************7219 | RISE AND RENEW INC | $9,500 | 2/28/26 | 2/28/26 |
| ITSRV2209481698 | *************7219 | RISE AND RENEW INC | $9,500 | 3/1/26 | 3/1/26 |
| Q100001303920986 | *************7219 | RISE AND RENEW INC | $9,500 | 3/1/26 | 3/1/26 |
| ITSRV2210074583 | *************7219 | RISE AND RENEW INC | $9,500 | 3/2/26 | 3/2/26 |
| Q100001304299894 | *************7219 | RISE AND RENEW INC | $9,500 | 3/2/26 | 3/2/26 |
| ITSRV2210625776 | *************7219 | RISE AND RENEW INC | $9,500 | 3/3/26 | 3/3/26 |
| Q100001304638692 | *************7219 | RISE AND RENEW INC | $9,500 | 3/3/26 | 3/3/26 |
| Q100001213542609 | *************5481 | SAINT LAWRENCE RECOVERY | $8,500 | 2/8/25 | 2/8/25 |
| Q100001213542623 | *************5481 | SAINT LAWRENCE RECOVERY | $8,500 | 2/10/25 | 2/10/25 |
| Q100001213542625 | *************5481 | SAINT LAWRENCE RECOVERY | $8,500 | 2/11/25 | 2/11/25 |
| Q100001213542651 | *************5481 | SAINT LAWRENCE RECOVERY | $8,500 | 2/12/25 | 2/12/25 |
| Q100001213741398 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/13/25 | 2/13/25 |
| Q100001213741404 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/14/25 | 2/14/25 |
| Q100001213741405 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/15/25 | 2/15/25 |
| Q100001213741416 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/16/25 | 2/16/25 |
| Q100001214134593 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/17/25 | 2/17/25 |
| Q100001214134520 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/18/25 | 2/18/25 |
| Q100001214325206 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/19/25 | 2/19/25 |
| Q100001214851824 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/20/25 | 2/20/25 |
| Q100001215190993 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/21/25 | 2/21/25 |
| Q100001215240794 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/22/25 | 2/22/25 |
| Q100001215190995 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/23/25 | 2/23/25 |
| Q100001215496343 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/24/25 | 2/24/25 |
| Q100001215857860 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/25/25 | 2/25/25 |
| Q100001216071480 | *************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/26/25 | 2/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001216518531 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/27/25 | 2/27/25 |
| Q100001217051208 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 2/28/25 | 2/28/25 |
| Q100001217051202 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/1/25 | 3/1/25 |
| Q100001217051218 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/2/25 | 3/2/25 |
| Q100001217297841 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/3/25 | 3/3/25 |
| Q100001217640717 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/4/25 | 3/4/25 |
| Q100001217862109 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/5/25 | 3/5/25 |
| Q100001218368121 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/6/25 | 3/6/25 |
| Q100001220301184 | ************0126 | SAINT LAWRENCE RECOVERY | $42,500 | 3/7/25 | 3/11/25 |
| Q100001218725445 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/7/25 | 3/7/25 |
| Q100001218725442 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/8/25 | 3/8/25 |
| Q100001218725444 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/9/25 | 3/9/25 |
| Q100001220329071 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/10/25 | 3/10/25 |
| Q100001220329075 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/11/25 | 3/11/25 |
| ITSRV2073354459 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/12/25 | 3/12/25 |
| Q100001220329095 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/12/25 | 3/12/25 |
| Q100001220329092 | ************5481 | SAINT LAWRENCE RECOVERY | $8,200 | 3/12/25 | 3/12/25 |
| ITSRV2073354481 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/13/25 | 3/13/25 |
| Q100001220329111 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/13/25 | 3/13/25 |
| ITSRV2073751620 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/14/25 | 3/14/25 |
| Q100001220582122 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/14/25 | 3/14/25 |
| ITSRV2073696199 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/15/25 | 3/15/25 |
| Q100001220566467 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/15/25 | 3/15/25 |
| ITSRV2073751674 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/16/25 | 3/16/25 |
| Q100001220582172 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/16/25 | 3/16/25 |
| ITSRV2074640564 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/17/25 | 3/17/25 |
| Q100001221174127 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/17/25 | 3/17/25 |
| ITSRV2074968637 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/18/25 | 3/18/25 |
| Q100001221382924 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/18/25 | 3/18/25 |
| ITSRV2074968535 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/19/25 | 3/19/25 |
| Q100001221382925 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/19/25 | 3/19/25 |
| Q100001222211705 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/20/25 | 3/20/25 |
| Q100001222211707 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/21/25 | 3/21/25 |
| Q100001222211713 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/22/25 | 3/22/25 |
| Q100001222211702 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/23/25 | 3/23/25 |
| Q100001222651346 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/24/25 | 3/24/25 |
| Q100001222931510 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/25/25 | 3/25/25 |
| Q100001223156680 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/26/25 | 3/26/25 |
| Q100001223637939 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/27/25 | 3/27/25 |
| Q100001224458551 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/28/25 | 3/28/25 |
| Q100001224458536 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/29/25 | 3/29/25 |
| Q100001224458552 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/30/25 | 3/30/25 |
| Q100001224458537 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 3/31/25 | 3/31/25 |
| Q100001224752542 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/1/25 | 4/1/25 |
| Q100001224940121 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/2/25 | 4/2/25 |
| Q100001225599165 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/3/25 | 4/3/25 |
| Q100001225919386 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/4/25 | 4/4/25 |
| Q100001225919458 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/5/25 | 4/5/25 |
| Q100001225919406 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/6/25 | 4/6/25 |
| Q100001225919414 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/7/25 | 4/7/25 |
| Q100001226791850 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/8/25 | 4/8/25 |
| Q100001226791904 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/9/25 | 4/9/25 |
| Q100001227671675 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/10/25 | 4/10/25 |
| Q100001227671809 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/11/25 | 4/11/25 |
| Q100001227671684 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/12/25 | 4/12/25 |
| Q100001227671779 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/13/25 | 4/13/25 |
| Q100001227979762 | ************0126 | SAINT LAWRENCE RECOVERY | $8,200 | 4/14/25 | 4/14/25 |
| Q100001239660967 | ************1136 | SAINT LAWRENCE RECOVERY | $17,000 | 5/26/25 | 5/27/25 |
| ITSRV2102509124 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/28/25 | 5/28/25 |
| Q100001238714963 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/28/25 | 5/28/25 |
| ITSRV2104076752 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/29/25 | 5/29/25 |
| Q100001239677257 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/29/25 | 5/29/25 |
| ITSRV2104076817 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/30/25 | 5/30/25 |
| Q100001239677242 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/30/25 | 5/30/25 |
| ITSRV2104076804 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/31/25 | 5/31/25 |
| Q100001239677222 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 5/31/25 | 5/31/25 |
| ITSRV2104076807 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/1/25 | 6/1/25 |
| Q100001239677217 | ************1136 | SAINT LAWRDNCE RECOVERY | $8,200 | 6/1/25 | 6/1/25 |
| ITSRV2104549338 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/2/25 | 6/2/25 |
| Q100001239975921 | ************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/2/25 | 6/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2104957554 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/3/25 | 6/3/25 |
| Q100001240232025 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/3/25 | 6/3/25 |
| Q100001241927299 | *************8564 | SAINT LAWRENCE RECOVERY | $8,500 | 6/3/25 | 6/3/25 |
| ITSRV2105188463 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/4/25 | 6/4/25 |
| Q100001241927340 | *************8564 | SAINT LAWRENCE RECOVERY | $8,500 | 6/4/25 | 6/4/25 |
| Q100001240404250 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/4/25 | 6/4/25 |
| ITSRV2106186602 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/5/25 | 6/5/25 |
| Q100001241016424 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/5/25 | 6/5/25 |
| Q100001241927330 | *************8564 | SAINT LAWRENCE RECOVERY | $8,500 | 6/5/25 | 6/5/25 |
| ITSRV2106705818 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/6/25 | 6/6/25 |
| Q100001241342962 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/6/25 | 6/6/25 |
| Q100001241343094 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/6/25 | 6/6/25 |
| ITSRV2106705788 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/7/25 | 6/7/25 |
| Q100001241342966 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/7/25 | 6/7/25 |
| Q100001241343066 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/7/25 | 6/7/25 |
| ITSRV2106705622 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/8/25 | 6/8/25 |
| Q100001241343063 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/8/25 | 6/8/25 |
| Q100001241342989 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/8/25 | 6/8/25 |
| ITSRV2107051086 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/9/25 | 6/9/25 |
| Q100001241574398 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/9/25 | 6/9/25 |
| Q100001241574364 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 6/9/25 | 6/9/25 |
| Q100001241877936 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/10/25 | 6/10/25 |
| Q100001242178583 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/11/25 | 6/11/25 |
| Q100001242615711 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/12/25 | 6/12/25 |
| Q100001243047170 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/13/25 | 6/13/25 |
| Q100001243047053 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/14/25 | 6/14/25 |
| Q100001243047057 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/15/25 | 6/15/25 |
| Q100001243355757 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/16/25 | 6/16/25 |
| Q100001243675857 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/17/25 | 6/17/25 |
| Q100001244041968 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/18/25 | 6/18/25 |
| Q100001244412147 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/19/25 | 6/19/25 |
| Q100001245024709 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/20/25 | 6/20/25 |
| Q100001245032598 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/21/25 | 6/21/25 |
| Q100001245032595 | *************8564 | SAINT LAWRENCE RECOVERY | $8,200 | 6/22/25 | 6/22/25 |
| Q100001246757361 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/23/25 | 6/23/25 |
| Q100001246757332 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/24/25 | 6/24/25 |
| Q100001246757321 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/25/25 | 6/25/25 |
| Q100001247639440 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/26/25 | 6/26/25 |
| Q100001247639490 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/27/25 | 6/27/25 |
| Q100001247639538 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/28/25 | 6/28/25 |
| Q100001247639459 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/29/25 | 6/29/25 |
| Q100001247943805 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 6/29/25 | 6/29/25 |
| Q100001247943797 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 6/30/25 | 6/30/25 |
| Q100001248691170 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 6/30/25 | 6/30/25 |
| Q100001247943795 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/1/25 | 7/1/25 |
| Q100001248691193 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 7/1/25 | 7/1/25 |
| Q100001248919168 | *************1136 | SAINT LAWRENCE RECOVERY | $8,500 | 7/2/25 | 7/2/25 |
| Q100001248691157 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/2/25 | 7/2/25 |
| Q100001248919174 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/3/25 | 7/3/25 |
| Q100001247894734 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/3/25 | 7/3/25 |
| Q100001247894717 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/4/25 | 7/4/25 |
| Q100001248691187 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/4/25 | 7/4/25 |
| Q100001248691166 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/5/25 | 7/5/25 |
| Q100001247894723 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/5/25 | 7/5/25 |
| Q100001248691174 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/6/25 | 7/6/25 |
| Q100001247894742 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/6/25 | 7/6/25 |
| Q100001248537472 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/7/25 | 7/7/25 |
| Q100001249617496 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/7/25 | 7/7/25 |
| Q100001249617492 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/8/25 | 7/8/25 |
| Q100001248537468 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/8/25 | 7/8/25 |
| Q100001248667677 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/9/25 | 7/9/25 |
| Q100001249934394 | *************5662 | SAINT LAWRENCE RECOVERY | $8,500 | 7/9/25 | 7/9/25 |
| Q100001249579111 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/10/25 | 7/10/25 |
| Q100001249579090 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/11/25 | 7/11/25 |
| Q100001249579160 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/12/25 | 7/12/25 |
| Q100001249579122 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/13/25 | 7/13/25 |
| Q100001250163227 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/14/25 | 7/14/25 |
| Q100001250163301 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/15/25 | 7/15/25 |
| Q100001250422143 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/16/25 | 7/16/25 |
| Q100001250857364 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/17/25 | 7/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001251534070 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/18/25 | 7/18/25 |
| Q100001251534040 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/19/25 | 7/19/25 |
| Q100001251534100 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/20/25 | 7/20/25 |
| Q100001251534087 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/21/25 | 7/21/25 |
| Q100001251837871 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/22/25 | 7/22/25 |
| Q100001252020201 | *************1136 | SAINT LAWRENCE RECOVERY | $8,200 | 7/23/25 | 7/23/25 |
| Q100001256080429 | *************6555 | SAINT LAWRENCE RECOVERY | $8,500 | 7/24/25 | 7/24/25 |
| Q100001256080558 | *************6555 | SAINT LAWRENCE RECOVERY | $8,500 | 7/25/25 | 7/25/25 |
| Q100001256080471 | *************6555 | SAINT LAWRENCE RECOVERY | $8,500 | 7/26/25 | 7/26/25 |
| Q100001256080675 | *************6555 | SAINT LAWRENCE RECOVERY | $8,500 | 7/27/25 | 7/27/25 |
| Q100001256976410 | *************6555 | SAINT LAWRENCE RECOVERY | $8,500 | 7/28/25 | 7/28/25 |
| Q100001254704086 | *************6555 | SAINT LAWRENCE RECOVERY | $8,500 | 7/29/25 | 7/29/25 |
| Q100001253772440 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 7/30/25 | 7/30/25 |
| Q100001254296821 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 7/31/25 | 7/31/25 |
| Q100001254656732 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/1/25 | 8/1/25 |
| Q100001254656761 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/2/25 | 8/2/25 |
| Q100001254656747 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/3/25 | 8/3/25 |
| Q100001254957306 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/4/25 | 8/4/25 |
| Q100001255275557 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/5/25 | 8/5/25 |
| Q100001255461554 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/6/25 | 8/6/25 |
| Q100001256332066 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/7/25 | 8/7/25 |
| Q100001256332095 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/8/25 | 8/8/25 |
| Q100001256332097 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/9/25 | 8/9/25 |
| Q100001256332078 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/10/25 | 8/10/25 |
| Q100001256642226 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/11/25 | 8/11/25 |
| Q100001256959177 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/12/25 | 8/12/25 |
| Q100001257259741 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/13/25 | 8/13/25 |
| Q100001257667373 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/14/25 | 8/14/25 |
| Q100001258057001 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/15/25 | 8/15/25 |
| Q100001258056994 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/16/25 | 8/16/25 |
| Q100001258057007 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/17/25 | 8/17/25 |
| ITSRV2173917089 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/18/25 | 8/18/25 |
| Q100001258344764 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 8/18/25 | 8/18/25 |
| Q100001260601183 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/18/25 | 8/18/25 |
| Q100001260611526 | *************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 8/18/25 | 8/18/25 |
| Q100001284068833 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/18/25 | 8/18/25 |
| ITSRV2173917650 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/19/25 | 8/19/25 |
| Q100001260611498 | *************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 8/19/25 | 8/19/25 |
| Q100001260601187 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/19/25 | 8/19/25 |
| Q100001284068851 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/19/25 | 8/19/25 |
| ITSRV2173444709 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/20/25 | 8/20/25 |
| Q100001260601198 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/20/25 | 8/20/25 |
| Q100001260611533 | *************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 8/20/25 | 8/20/25 |
| Q100001283755529 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/20/25 | 8/20/25 |
| ITSRV2173917564 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/21/25 | 8/21/25 |
| Q100001260601119 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/21/25 | 8/21/25 |
| Q100001260611509 | *************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 8/21/25 | 8/21/25 |
| Q100001284068859 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/21/25 | 8/21/25 |
| Q100001260601174 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/22/25 | 8/22/25 |
| Q100001283424501 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/22/25 | 8/22/25 |
| ITSRV2173444902 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/23/25 | 8/23/25 |
| Q100001260601206 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/23/25 | 8/23/25 |
| Q100001283755524 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/23/25 | 8/23/25 |
| ITSRV2173444995 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/24/25 | 8/24/25 |
| Q100001260601202 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/24/25 | 8/24/25 |
| Q100001283755523 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/24/25 | 8/24/25 |
| ITSRV2173917720 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/25/25 | 8/25/25 |
| Q100001261997507 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/25/25 | 8/25/25 |
| Q100001284068857 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/25/25 | 8/25/25 |
| ITSRV2173444618 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/26/25 | 8/26/25 |
| Q100001261997480 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/26/25 | 8/26/25 |
| Q100001283755516 | *************7789 | SAINT LAWRENCE RECOVERY | $8,200 | 8/26/25 | 8/26/25 |
| Q100001261990455 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 8/27/25 | 8/27/25 |
| Q100001261990452 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 8/28/25 | 8/28/25 |
| ITSRV2182392456 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/29/25 | 8/29/25 |
| ITSRV2173444814 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/29/25 | 8/29/25 |
| Q100001263096591 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/29/25 | 8/29/25 |
| Q100001261990454 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 8/29/25 | 8/29/25 |
| Q100001283755519 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/29/25 | 8/29/25 |
| Q100001289125588 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/29/25 | 8/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2176962183 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/30/25 | 8/30/25 |
| Q100001261990471 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 8/30/25 | 8/30/25 |
| Q100001263096564 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/30/25 | 8/30/25 |
| Q100001285876052 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/30/25 | 8/30/25 |
| ITSRV2176962235 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/31/25 | 8/31/25 |
| Q100001261990416 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 8/31/25 | 8/31/25 |
| Q100001263096593 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/31/25 | 8/31/25 |
| Q100001285876076 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 8/31/25 | 8/31/25 |
| ITSRV2176965594 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/1/25 | 9/1/25 |
| Q100001263907235 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/1/25 | 9/1/25 |
| Q100001263963760 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 9/1/25 | 9/1/25 |
| Q100001285876049 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/1/25 | 9/1/25 |
| ITSRV2182243772 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/2/25 | 9/2/25 |
| Q100001263907241 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/2/25 | 9/2/25 |
| Q100001263963744 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 9/2/25 | 9/2/25 |
| Q100001283424502 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/2/25 | 9/2/25 |
| Q100001289020554 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/2/25 | 9/2/25 |
| ITSRV2182392449 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/3/25 | 9/3/25 |
| Q100001289125589 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/3/25 | 9/3/25 |
| Q100001263907295 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/3/25 | 9/3/25 |
| Q100001263963715 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 9/3/25 | 9/3/25 |
| Q100001283424507 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/3/25 | 9/3/25 |
| ITSRV2182955542 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/4/25 | 9/4/25 |
| Q100001263963741 | *************7789 | SAINT LAWRENCE RECOVERY | $8,000 | 9/4/25 | 9/4/25 |
| Q100001263963772 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/4/25 | 9/4/25 |
| Q100001263907251 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/4/25 | 9/4/25 |
| Q100001283424494 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/4/25 | 9/4/25 |
| Q100001289322529 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/4/25 | 9/4/25 |
| ITSRV2176962244 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/5/25 | 9/5/25 |
| Q100001263963690 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/5/25 | 9/5/25 |
| Q100001263907247 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/5/25 | 9/5/25 |
| Q100001285876059 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/5/25 | 9/5/25 |
| ITSRV2176962237 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/6/25 | 9/6/25 |
| Q100001263963670 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/6/25 | 9/6/25 |
| Q100001263907281 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/6/25 | 9/6/25 |
| Q100001285876078 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/6/25 | 9/6/25 |
| ITSRV2173444599 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/7/25 | 9/7/25 |
| ITSRV2182243736 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/7/25 | 9/7/25 |
| Q100001263963701 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/7/25 | 9/7/25 |
| Q100001263907253 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/7/25 | 9/7/25 |
| Q100001283755500 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/7/25 | 9/7/25 |
| Q100001289020521 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/7/25 | 9/7/25 |
| ITSRV2182392439 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/8/25 | 9/8/25 |
| Q100001265426200 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/8/25 | 9/8/25 |
| Q100001265426289 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/8/25 | 9/8/25 |
| Q100001283424498 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/8/25 | 9/8/25 |
| Q100001285419980 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/8/25 | 9/8/25 |
| Q100001289125596 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/8/25 | 9/8/25 |
| ITSRV2173917032 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| ITSRV2182243957 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| Q100001265426279 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| Q100001265426223 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| Q100001282484012 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| Q100001284068822 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| Q100001289020569 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/9/25 | 9/9/25 |
| ITSRV2173444743 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| ITSRV2182243758 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| Q100001265426323 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| Q100001265426312 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| Q100001283755520 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| Q100001284068825 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| Q100001289020486 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/10/25 | 9/10/25 |
| ITSRV2182244468 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/11/25 | 9/11/25 |
| Q100001283424508 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/11/25 | 9/11/25 |
| Q100001265426327 | *************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/11/25 | 9/11/25 |
| Q100001265426316 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/11/25 | 9/11/25 |
| Q100001283424496 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/11/25 | 9/11/25 |
| Q100001289020565 | *************8720 | SAINT LAWRENCE RECOVERY | $8,200 | 9/11/25 | 9/11/25 |
| ITSRV2176962341 | *************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/12/25 | 9/12/25 |
| Q100001265426216 | *************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/12/25 | 9/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265426269 | ************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/12/25 | 9/12/25 |
| Q100001284068855 | ************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/12/25 | 9/12/25 |
| Q100001285876083 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/12/25 | 9/12/25 |
| ITSRV2176962266 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/13/25 | 9/13/25 |
| Q100001265426288 | ************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/13/25 | 9/13/25 |
| Q100001265426267 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/13/25 | 9/13/25 |
| Q100001284068846 | ************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/13/25 | 9/13/25 |
| Q100001285876098 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/13/25 | 9/13/25 |
| ITSRV2176962261 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/14/25 | 9/14/25 |
| Q100001283424509 | ************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/14/25 | 9/14/25 |
| Q100001265426232 | ************6555 | SAINT LAWRENCE RECOVERY | $8,200 | 9/14/25 | 9/14/25 |
| Q100001265426182 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/14/25 | 9/14/25 |
| Q100001285876089 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/14/25 | 9/14/25 |
| ITSRV2176962307 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/15/25 | 9/15/25 |
| Q100001267170010 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/15/25 | 9/15/25 |
| Q100001267169982 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/15/25 | 9/15/25 |
| Q100001285876114 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/15/25 | 9/15/25 |
| ITSRV2176962243 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/16/25 | 9/16/25 |
| Q100001267169996 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/16/25 | 9/16/25 |
| Q100001267170055 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/16/25 | 9/16/25 |
| Q100001285876080 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/16/25 | 9/16/25 |
| ITSRV2176962365 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/17/25 | 9/17/25 |
| Q100001267169998 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/17/25 | 9/17/25 |
| Q100001267170034 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/17/25 | 9/17/25 |
| Q100001285876132 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/17/25 | 9/17/25 |
| ITSRV2176962303 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/18/25 | 9/18/25 |
| Q100001267170036 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/18/25 | 9/18/25 |
| Q100001267170176 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/18/25 | 9/18/25 |
| Q100001285876112 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/18/25 | 9/18/25 |
| ITSRV2176962178 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/19/25 | 9/19/25 |
| Q100001267169981 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/19/25 | 9/19/25 |
| Q100001267170063 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/19/25 | 9/19/25 |
| Q100001285876050 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/19/25 | 9/19/25 |
| ITSRV2176962378 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/20/25 | 9/20/25 |
| Q100001267170164 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/20/25 | 9/20/25 |
| Q100001267170041 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/20/25 | 9/20/25 |
| Q100001285876138 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/20/25 | 9/20/25 |
| ITSRV2176962166 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/21/25 | 9/21/25 |
| Q100001267170066 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/21/25 | 9/21/25 |
| Q100001267170096 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/21/25 | 9/21/25 |
| Q100001285876046 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/21/25 | 9/21/25 |
| ITSRV2176962271 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/22/25 | 9/22/25 |
| Q100001268928125 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/22/25 | 9/22/25 |
| Q100001268934887 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/22/25 | 9/22/25 |
| Q100001285876099 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/22/25 | 9/22/25 |
| ITSRV2176962203 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/23/25 | 9/23/25 |
| Q100001268928197 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/23/25 | 9/23/25 |
| Q100001268928205 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/23/25 | 9/23/25 |
| Q100001285876060 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/23/25 | 9/23/25 |
| Q100001268928213 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/24/25 | 9/24/25 |
| Q100001268928158 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/24/25 | 9/24/25 |
| Q100001268928182 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/25/25 | 9/25/25 |
| Q100001268927929 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/25/25 | 9/25/25 |
| Q100001268928123 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/26/25 | 9/26/25 |
| Q100001268927938 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/26/25 | 9/26/25 |
| Q100001268927982 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/27/25 | 9/27/25 |
| Q100001268928157 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/27/25 | 9/27/25 |
| Q100001270573778 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/28/25 | 9/28/25 |
| Q100001270558161 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/28/25 | 9/28/25 |
| Q100001270573764 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/29/25 | 9/29/25 |
| Q100001270558134 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/29/25 | 9/29/25 |
| Q100001270558104 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 9/30/25 | 9/30/25 |
| Q100001270573750 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 9/30/25 | 9/30/25 |
| Q100001270573733 | ************8720 | SAINT LAWRENCE RECOVERY | $8,000 | 10/1/25 | 10/1/25 |
| Q100001270558123 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 10/1/25 | 10/1/25 |
| Q100001270526666 | ************2903 | SAINT LAWRENCE RECOVERY | $8,000 | 10/1/25 | 10/1/25 |
| Q100001270526698 | ************2903 | SAINT LAWRENCE RECOVERY | $8,000 | 10/2/25 | 10/2/25 |
| Q100001272472479 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 10/2/25 | 10/2/25 |
| Q100001270526669 | ************2903 | SAINT LAWRENCE RECOVERY | $8,000 | 10/3/25 | 10/3/25 |
| Q100001272472496 | ************6555 | SAINT LAWRENCE RECOVERY | $8,000 | 10/3/25 | 10/3/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001272472406 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/6/25 | 10/6/25 |
| Q100001272472372 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/7/25 | 10/7/25 |
| Q100001272472467 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/7/25 | 10/7/25 |
| Q100001272472616 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/8/25 | 10/8/25 |
| Q100001272472409 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/8/25 | 10/8/25 |
| Q100001272472364 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/9/25 | 10/9/25 |
| Q100001272472424 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/9/25 | 10/9/25 |
| Q100001272472417 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/10/25 | 10/10/25 |
| Q100001272472366 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/10/25 | 10/10/25 |
| Q100001273781596 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/11/25 | 10/11/25 |
| Q100001272472388 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/11/25 | 10/11/25 |
| Q100001272472392 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/12/25 | 10/12/25 |
| Q100001273781778 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/12/25 | 10/12/25 |
| ITSRV2182358119 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/13/25 | 10/13/25 |
| Q100001273771107 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/13/25 | 10/13/25 |
| Q100001289093617 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/13/25 | 10/13/25 |
| ITSRV2182358219 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/14/25 | 10/14/25 |
| Q100001273771091 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/14/25 | 10/14/25 |
| Q100001289093693 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/14/25 | 10/14/25 |
| ITSRV2182358129 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/15/25 | 10/15/25 |
| Q100001273781797 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/15/25 | 10/15/25 |
| Q100001289093611 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/15/25 | 10/15/25 |
| ITSRV2182358205 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/16/25 | 10/16/25 |
| Q100001273771109 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/16/25 | 10/16/25 |
| Q100001289093673 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/16/25 | 10/16/25 |
| ITSRV2182358252 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/17/25 | 10/17/25 |
| Q100001273781805 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/17/25 | 10/17/25 |
| Q100001289093718 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/17/25 | 10/17/25 |
| ITSRV2182357961 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/18/25 | 10/18/25 |
| Q100001273781807 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/18/25 | 10/18/25 |
| Q100001289093491 | ************0709 | SAINT LAWRENCE RECOVERY | | $8,200 | 10/18/25 | 10/19/25 |
| Q100001273781768 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/19/25 | 10/19/25 |
| Q100001275651771 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/20/25 | 10/20/25 |
| Q100001275651758 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/21/25 | 10/21/25 |
| Q100001275651832 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/22/25 | 10/22/25 |
| Q100001275651843 | ************6803 | SAINT LAWRENCE RECOVERY | | $8,000 | 10/23/25 | 10/23/25 |
| ITSRV2168499320 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/6/25 | 11/6/25 |
| Q100001280646546 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/6/25 | 11/6/25 |
| ITSRV2168499294 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/7/25 | 11/7/25 |
| Q100001280646512 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/7/25 | 11/7/25 |
| ITSRV2169215102 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/8/25 | 11/8/25 |
| Q100001281081098 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/8/25 | 11/8/25 |
| ITSRV2168500250 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/9/25 | 11/9/25 |
| Q100001280646552 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/9/25 | 11/9/25 |
| ITSRV2171285790 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/10/25 | 11/10/25 |
| Q100001282484657 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/10/25 | 11/10/25 |
| ITSRV2171285793 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/11/25 | 11/11/25 |
| Q100001282484660 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/11/25 | 11/11/25 |
| ITSRV2171285718 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/12/25 | 11/12/25 |
| Q100001282484589 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/12/25 | 11/12/25 |
| ITSRV2171285741 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/13/25 | 11/13/25 |
| Q100001282484603 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,200 | 11/13/25 | 11/13/25 |
| Q100001281053842 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/14/25 | 11/14/25 |
| Q100001281053721 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/15/25 | 11/15/25 |
| Q100001281053766 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/16/25 | 11/16/25 |
| Q100001282253526 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/17/25 | 11/17/25 |
| Q100001282253458 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/18/25 | 11/18/25 |
| Q100001282253470 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/19/25 | 11/19/25 |
| Q100001282253483 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/20/25 | 11/20/25 |
| Q100001282253501 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/21/25 | 11/21/25 |
| Q100001282253394 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/22/25 | 11/22/25 |
| Q100001282253404 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/23/25 | 11/23/25 |
| Q100001284207453 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/24/25 | 11/24/25 |
| Q100001284207410 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/25/25 | 11/25/25 |
| Q100001284207564 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/26/25 | 11/26/25 |
| Q100001284207622 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/27/25 | 11/27/25 |
| Q100001284207419 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/28/25 | 11/28/25 |
| Q100001284207518 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/29/25 | 11/29/25 |
| Q100001284207425 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 11/30/25 | 11/30/25 |
| ITSRV2176962353 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/1/25 | 12/1/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2179987415 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 12/1/25 | 12/1/25 |
| Q100001285876127 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/1/25 | 12/1/25 |
| Q100001287636560 | ************0163 | SAINT LAWRENCE RECOVERY | | $8,000 | 12/1/25 | 12/1/25 |
| ITSRV2176962240 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/2/25 | 12/2/25 |
| Q100001285876081 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/2/25 | 12/2/25 |
| ITSRV2176962199 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/3/25 | 12/3/25 |
| Q100001285876061 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/3/25 | 12/3/25 |
| ITSRV2176962185 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/4/25 | 12/4/25 |
| Q100001285876054 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/4/25 | 12/4/25 |
| ITSRV2176962285 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/5/25 | 12/5/25 |
| Q100001285876084 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/5/25 | 12/5/25 |
| ITSRV2176965587 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/6/25 | 12/6/25 |
| Q100001285876085 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/6/25 | 12/6/25 |
| ITSRV2176962368 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/7/25 | 12/7/25 |
| Q100001285876135 | ************8422 | SAINT LAWRENCE RECOVERY | | $8,200 | 12/7/25 | 12/7/25 |
| Q100001216511333 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/16/25 | 2/16/25 |
| Q100001221223834 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/16/25 | 2/16/25 |
| Q100001216511330 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/17/25 | 2/17/25 |
| Q100001221223862 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/17/25 | 2/17/25 |
| Q100001216511332 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/18/25 | 2/18/25 |
| Q100001221223887 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/18/25 | 2/18/25 |
| Q100001216511328 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/19/25 | 2/19/25 |
| Q100001221223882 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/19/25 | 2/19/25 |
| Q100001216511326 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/20/25 | 2/20/25 |
| Q100001221223835 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/20/25 | 2/20/25 |
| Q100001216511331 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/21/25 | 2/21/25 |
| Q100001221223867 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/21/25 | 2/21/25 |
| Q100001221223870 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/22/25 | 2/22/25 |
| ITSRV2067303571 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/22/25 | 2/22/25 |
| ITSRV2067303598 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/22/25 | 2/22/25 |
| Q100001216511334 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/22/25 | 2/22/25 |
| Q100001216511329 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/22/25 | 2/22/25 |
| ITSRV2067236560 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/23/25 | 2/23/25 |
| Q100001216477853 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/23/25 | 2/23/25 |
| Q100001216477851 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/23/25 | 2/23/25 |
| Q100001221223858 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/23/25 | 2/23/25 |
| Q100001221223863 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/24/25 | 2/24/25 |
| ITSRV2069641115 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/24/25 | 2/24/25 |
| Q100001218001189 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/24/25 | 2/24/25 |
| Q100001218008268 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/24/25 | 2/24/25 |
| Q100001221223859 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/25/25 | 2/25/25 |
| ITSRV2069641050 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/25/25 | 2/25/25 |
| Q100001218001187 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/25/25 | 2/25/25 |
| Q100001218290382 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/25/25 | 2/25/25 |
| ITSRV2069641013 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/26/25 | 2/26/25 |
| Q100001218001185 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/26/25 | 2/26/25 |
| Q100001218008262 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/26/25 | 2/26/25 |
| Q100001221223861 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/26/25 | 2/26/25 |
| ITSRV2069641034 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/27/25 | 2/27/25 |
| Q100001218001202 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/27/25 | 2/27/25 |
| Q100001218008267 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/27/25 | 2/27/25 |
| Q100001221223860 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/27/25 | 2/27/25 |
| ITSRV2070374758 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/28/25 | 2/28/25 |
| ITSRV2070300932 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/28/25 | 2/28/25 |
| Q100001218396882 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 2/28/25 | 2/28/25 |
| Q100001221223881 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 2/28/25 | 2/28/25 |
| Q100001218430665 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 2/28/25 | 2/28/25 |
| ITSRV2070300586 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/1/25 | 3/1/25 |
| Q100001218396874 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/1/25 | 3/1/25 |
| Q100001218430482 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/1/25 | 3/1/25 |
| Q100001221223857 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/1/25 | 3/1/25 |
| ITSRV2070300448 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/2/25 | 3/2/25 |
| Q100001221223855 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/2/25 | 3/2/25 |
| Q100001218430478 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/2/25 | 3/2/25 |
| Q100001218396821 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/2/25 | 3/2/25 |
| ITSRV2070300356 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/3/25 | 3/3/25 |
| Q100001221223856 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/3/25 | 3/3/25 |
| Q100001218430589 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/3/25 | 3/3/25 |
| Q100001218396810 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/3/25 | 3/3/25 |
| ITSRV2069046125 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/4/25 | 3/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001217703382 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/4/25 | 3/4/25 |
| Q100001221223839 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/4/25 | 3/4/25 |
| Q100001217655964 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/4/25 | 3/4/25 |
| Q100001217875867 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/5/25 | 3/5/25 |
| ITSRV2069379205 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/5/25 | 3/5/25 |
| Q100001217864846 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/5/25 | 3/5/25 |
| Q100001221223821 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/5/25 | 3/5/25 |
| Q100001221223820 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/6/25 | 3/6/25 |
| ITSRV2070300792 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/6/25 | 3/6/25 |
| Q100001218396933 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/6/25 | 3/6/25 |
| Q100001218430551 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/6/25 | 3/6/25 |
| ITSRV2070832430 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/7/25 | 3/7/25 |
| Q100001218747471 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/7/25 | 3/7/25 |
| Q100001221223883 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/7/25 | 3/7/25 |
| Q100001218773505 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/7/25 | 3/7/25 |
| Q100001218747476 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/8/25 | 3/8/25 |
| ITSRV2070833473 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/8/25 | 3/8/25 |
| Q100001218773492 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/8/25 | 3/8/25 |
| Q100001221223829 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/8/25 | 3/8/25 |
| ITSRV2070832506 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/9/25 | 3/9/25 |
| Q100001221223880 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/9/25 | 3/9/25 |
| Q100001218773514 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/9/25 | 3/9/25 |
| Q100001218747498 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/9/25 | 3/9/25 |
| ITSRV2071357920 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/10/25 | 3/10/25 |
| Q100001219104463 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/10/25 | 3/10/25 |
| Q100001219457338 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/10/25 | 3/10/25 |
| Q100001221223823 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/10/25 | 3/10/25 |
| ITSRV2071850699 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/11/25 | 3/11/25 |
| Q100001221223888 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/11/25 | 3/11/25 |
| Q100001219427408 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/11/25 | 3/11/25 |
| Q100001219427437 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/11/25 | 3/11/25 |
| ITSRV2072475079 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/12/25 | 3/12/25 |
| Q100001221223831 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/12/25 | 3/12/25 |
| Q100001219783289 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/12/25 | 3/12/25 |
| Q100001219783288 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/12/25 | 3/12/25 |
| ITSRV2073354468 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/13/25 | 3/13/25 |
| Q100001221223866 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/13/25 | 3/13/25 |
| Q100001220329099 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/13/25 | 3/13/25 |
| Q100001220329113 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/13/25 | 3/13/25 |
| ITSRV2074113524 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/14/25 | 3/14/25 |
| Q100001221223868 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/14/25 | 3/14/25 |
| Q100001220865565 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/14/25 | 3/14/25 |
| Q100001220846434 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/14/25 | 3/14/25 |
| Q100001220880020 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/14/25 | 3/14/25 |
| ITSRV2074112552 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/15/25 | 3/15/25 |
| Q100001221223840 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/15/25 | 3/15/25 |
| Q100001220865576 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/15/25 | 3/15/25 |
| Q100001220846406 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/15/25 | 3/15/25 |
| Q100001220880006 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/15/25 | 3/15/25 |
| Q100001220880027 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/16/25 | 3/16/25 |
| ITSRV2074113382 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/16/25 | 3/16/25 |
| Q100001220846419 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/16/25 | 3/16/25 |
| Q100001220865566 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/16/25 | 3/16/25 |
| Q100001221223827 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/16/25 | 3/16/25 |
| ITSRV2074112569 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/17/25 | 3/17/25 |
| Q100001220865571 | ************5508 | SERENITY PATH RECOVERY IN | | $9,300 | 3/17/25 | 3/17/25 |
| Q100001221223869 | ************8375 | SERENITY PATH RECOVERY IN | | $9,300 | 3/17/25 | 3/17/25 |
| Q100001220846425 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/17/25 | 3/17/25 |
| Q100001221946320 | ************6876 | SERENITY PATH RECOVERY IN | | $9,300 | 3/17/25 | 3/17/25 |
| Q100001221382987 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/18/25 | 3/18/25 |
| ITSRV2074968589 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/18/25 | 3/18/25 |
| ITSRV2075846562 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/19/25 | 3/19/25 |
| Q100001221917471 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/19/25 | 3/19/25 |
| ITSRV2075846538 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/20/25 | 3/20/25 |
| Q100001221917449 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/20/25 | 3/20/25 |
| ITSRV2077027775 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/21/25 | 3/21/25 |
| Q100001222697689 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/21/25 | 3/21/25 |
| ITSRV2076969467 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/22/25 | 3/22/25 |
| Q100001222651320 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/22/25 | 3/22/25 |
| ITSRV2076969485 | ************8059 | SERENITY PATH RECOVERY IN | | $9,300 | 3/23/25 | 3/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001222651317 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/23/25 | 3/23/25 |
| ITSRV2077027828 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/24/25 | 3/24/25 |
| Q100001222697648 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/24/25 | 3/24/25 |
| ITSRV2077342414 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/25/25 | 3/25/25 |
| Q100001222931428 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/25/25 | 3/25/25 |
| ITSRV2077776909 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/26/25 | 3/26/25 |
| Q100001223156796 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/26/25 | 3/26/25 |
| ITSRV2078703921 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/27/25 | 3/27/25 |
| Q100001223709498 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/27/25 | 3/27/25 |
| ITSRV2079281809 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/28/25 | 3/28/25 |
| Q100001224171307 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/28/25 | 3/28/25 |
| ITSRV2079281837 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/29/25 | 3/29/25 |
| Q100001224171321 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/29/25 | 3/29/25 |
| ITSRV2079283202 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/30/25 | 3/30/25 |
| Q100001224171335 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/30/25 | 3/30/25 |
| Q100001224501524 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/31/25 | 3/31/25 |
| ITSRV2080142312 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 3/31/25 | 3/31/25 |
| ITSRV2080492825 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/1/25 | 4/1/25 |
| Q100001224742113 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/1/25 | 4/1/25 |
| ITSRV2081843136 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/2/25 | 4/2/25 |
| Q100001225599135 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/2/25 | 4/2/25 |
| ITSRV2081842862 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/3/25 | 4/3/25 |
| Q100001225599145 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/3/25 | 4/3/25 |
| ITSRV2082370955 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/4/25 | 4/4/25 |
| Q100001225919394 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/4/25 | 4/4/25 |
| ITSRV2082371004 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/5/25 | 4/5/25 |
| Q100001225919408 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/5/25 | 4/5/25 |
| Q100001225919412 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/6/25 | 4/6/25 |
| ITSRV2082370969 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/6/25 | 4/6/25 |
| Q100001226250311 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/7/25 | 4/7/25 |
| Q100001226858939 | ************8059 | SERENITY PATH RECOVERY IN | $9,300 | 4/8/25 | 4/8/25 |
| Q100001238505214 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/5/25 | 5/5/25 |
| Q100001238505188 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/6/25 | 5/6/25 |
| Q100001234680403 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/7/25 | 5/7/25 |
| Q100001234680389 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/7/25 | 5/7/25 |
| Q100001238505184 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/7/25 | 5/7/25 |
| Q100001234680406 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/8/25 | 5/8/25 |
| Q100001234680450 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/8/25 | 5/8/25 |
| Q100001238505206 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/8/25 | 5/8/25 |
| Q100001234680425 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/9/25 | 5/9/25 |
| Q100001234680459 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/9/25 | 5/9/25 |
| Q100001238505216 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/9/25 | 5/9/25 |
| Q100001234680394 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/10/25 | 5/10/25 |
| Q100001234680438 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/10/25 | 5/10/25 |
| Q100001238505212 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/10/25 | 5/10/25 |
| Q100001234680477 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/11/25 | 5/11/25 |
| Q100001234680396 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/11/25 | 5/11/25 |
| Q100001238505200 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/11/25 | 5/11/25 |
| Q100001235731590 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/12/25 | 5/12/25 |
| Q100001235553472 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/12/25 | 5/12/25 |
| Q100001238505195 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/12/25 | 5/12/25 |
| Q100001235731580 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/13/25 | 5/13/25 |
| Q100001235576193 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/13/25 | 5/13/25 |
| Q100001238505185 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/13/25 | 5/13/25 |
| Q100001235584777 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/14/25 | 5/14/25 |
| Q100001235668139 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/14/25 | 5/14/25 |
| Q100001238505197 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/14/25 | 5/14/25 |
| Q100001236309073 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/15/25 | 5/15/25 |
| Q100001236341614 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/15/25 | 5/15/25 |
| Q100001238505191 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/15/25 | 5/15/25 |
| Q100001236309055 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/16/25 | 5/16/25 |
| Q100001236341601 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/16/25 | 5/16/25 |
| Q100001238505179 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/16/25 | 5/16/25 |
| Q100001238505217 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/17/25 | 5/17/25 |
| Q100001237770309 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/17/25 | 5/17/25 |
| Q100001238505218 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/17/25 | 5/17/25 |
| Q100001238505204 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/18/25 | 5/18/25 |
| Q100001237770308 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/18/25 | 5/18/25 |
| Q100001238505192 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/18/25 | 5/18/25 |
| Q100001237770335 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/19/25 | 5/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001238505221 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/19/25 | 5/19/25 |
| Q100001238505220 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/19/25 | 5/19/25 |
| Q100001238505190 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/20/25 | 5/20/25 |
| Q100001238505205 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/20/25 | 5/20/25 |
| Q100001237770360 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/20/25 | 5/20/25 |
| Q100001237770327 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/21/25 | 5/21/25 |
| Q100001238505194 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/21/25 | 5/21/25 |
| Q100001238505189 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/21/25 | 5/21/25 |
| Q100001237770312 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/22/25 | 5/22/25 |
| Q100001238505181 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/22/25 | 5/22/25 |
| Q100001238505203 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/22/25 | 5/22/25 |
| Q100001238505187 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/23/25 | 5/23/25 |
| Q100001238505193 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/23/25 | 5/23/25 |
| Q100001238505199 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/23/25 | 5/23/25 |
| Q100001238505198 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/24/25 | 5/24/25 |
| Q100001238505209 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/24/25 | 5/24/25 |
| Q100001238505215 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/24/25 | 5/24/25 |
| Q100001238505223 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/25/25 | 5/25/25 |
| Q100001238505178 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/25/25 | 5/25/25 |
| Q100001238505202 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/25/25 | 5/25/25 |
| Q100001238505207 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/26/25 | 5/26/25 |
| Q100001238505213 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/26/25 | 5/26/25 |
| Q100001238505180 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/26/25 | 5/26/25 |
| Q100001238824341 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/27/25 | 5/27/25 |
| Q100001238505186 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/27/25 | 5/27/25 |
| Q100001238824363 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/27/25 | 5/27/25 |
| Q100001238824355 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/28/25 | 5/28/25 |
| Q100001238824345 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/28/25 | 5/28/25 |
| Q100001238824368 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/28/25 | 5/28/25 |
| Q100001239680458 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/29/25 | 5/29/25 |
| Q100001239680498 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/29/25 | 5/29/25 |
| Q100001239677562 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/29/25 | 5/29/25 |
| Q100001239856092 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/30/25 | 5/30/25 |
| Q100001239680463 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/30/25 | 5/30/25 |
| Q100001239680456 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/30/25 | 5/30/25 |
| Q100001239856088 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 5/31/25 | 5/31/25 |
| Q100001239680491 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 5/31/25 | 5/31/25 |
| Q100001239680488 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 5/31/25 | 5/31/25 |
| Q100001239680465 | ************0655 | SERENITY PATH RECOVERY IN | $9,300 | 6/1/25 | 6/1/25 |
| Q100001239680495 | ************2968 | SERENITY PATH RECOVERY IN | $9,300 | 6/1/25 | 6/1/25 |
| Q100001239856082 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 6/1/25 | 6/1/25 |
| Q100001239856090 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 6/2/25 | 6/2/25 |
| Q100001240228712 | ************5506 | SERENITY PATH RECOVERY IN | $9,300 | 6/3/25 | 6/3/25 |
| Q100001256595906 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/8/25 | 8/8/25 |
| Q100001256595887 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/9/25 | 8/9/25 |
| Q100001257259785 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/9/25 | 8/9/25 |
| Q100001256595889 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/10/25 | 8/10/25 |
| Q100001257259761 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256595905 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/11/25 | 8/11/25 |
| Q100001257259777 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/11/25 | 8/11/25 |
| Q100001257259766 | ************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257259749 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257259739 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257259736 | ************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257259764 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/13/25 | 8/13/25 |
| Q100001258057032 | ************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257681675 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257685646 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/14/25 | 8/14/25 |
| Q100001257681656 | ************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258057017 | ************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258064259 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258009211 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258057006 | ************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258060644 | ************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258060645 | ************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258009258 | ************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258057040 | ************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/16/25 | 8/16/25 |
| Q100001260116893 | ************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258064285 | ************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258060654 | ************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/17/25 | 8/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258057048 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258064294 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/17/25 | 8/17/25 |
| Q100001260116933 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258009225 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258297368 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258356031 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258356009 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258344742 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/18/25 | 8/18/25 |
| Q100001260116869 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258622443 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258663318 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/19/25 | 8/19/25 |
| Q100001260116924 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258672277 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258672269 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258859048 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258846160 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258859984 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/20/25 | 8/20/25 |
| Q100001260116946 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/20/25 | 8/20/25 |
| Q100001258859994 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259460651 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259393765 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259427863 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/21/25 | 8/21/25 |
| Q100001260116879 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259432637 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/21/25 | 8/21/25 |
| Q100001260116963 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780700 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780744 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260116949 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780668 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780626 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116942 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116904 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259780641 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259780667 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/23/25 | 8/23/25 |
| Q100001259780740 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116867 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259780669 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259780648 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116970 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260111665 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111630 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116945 | *************2670 | SERENITY PATH RECOVERY IN | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111638 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116889 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260395740 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260395763 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260400586 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260406580 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260601143 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260613197 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260611520 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/27/25 | 8/27/25 |
| Q100001260613195 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261240913 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261240895 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261231558 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261213466 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261989910 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261997529 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261989956 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261990520 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261989943 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261989954 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261997499 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261989940 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261989924 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261989908 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261990515 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261989916 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261997533 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261989958 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 9/1/25 | 9/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001261989936 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261989932 | *************0690 | SERENITY PATH RECOVERY IN | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261990525 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 9/2/25 | 9/2/25 |
| Q100001261989913 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 9/2/25 | 9/2/25 |
| Q100001261989939 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 9/2/25 | 9/2/25 |
| Q100001262774251 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 9/3/25 | 9/3/25 |
| Q100001262774913 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 9/3/25 | 9/3/25 |
| Q100001262774863 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 9/3/25 | 9/3/25 |
| Q100001262774798 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 9/4/25 | 9/4/25 |
| Q100001262774273 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 9/4/25 | 9/4/25 |
| Q100001262774874 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 9/4/25 | 9/4/25 |
| Q100001263420630 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 9/5/25 | 9/5/25 |
| Q100001263420905 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 9/5/25 | 9/5/25 |
| Q100001263421097 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 9/5/25 | 9/5/25 |
| Q100001263420903 | *************1758 | SERENITY PATH RECOVERY IN | $9,300 | 9/6/25 | 9/6/25 |
| Q100001263406782 | *************0709 | SERENITY PATH RECOVERY IN | $9,300 | 9/6/25 | 9/6/25 |
| Q100001263420718 | *************9806 | SERENITY PATH RECOVERY IN | $9,300 | 9/6/25 | 9/6/25 |
| Q100001263406786 | *************5816 | SERENITY PATH RECOVERY IN | $9,300 | 9/6/25 | 9/6/25 |
| Q100001263420631 | *************5816 | SERENITY PATH RECOVERY IN | $9,300 | 9/7/25 | 9/7/25 |
| Q100001263421105 | *************5816 | SERENITY PATH RECOVERY IN | $9,300 | 9/8/25 | 9/8/25 |
| Q100001263963719 | *************5816 | SERENITY PATH RECOVERY IN | $9,300 | 9/9/25 | 9/9/25 |
| Q100001265141904 | *************5816 | SERENITY PATH RECOVERY IN | $46,500 | 9/10/25 | 9/14/25 |
| Q100001265643888 | *************9392 | SERENITY PATH RECOVERY IN | $46,500 | 9/11/25 | 9/15/25 |
| Q100001265426144 | *************9605 | SERENITY PATH RECOVERY IN | $46,500 | 9/12/25 | 9/16/25 |
| Q100001265426160 | *************5482 | SERENITY PATH RECOVERY IN | $46,500 | 9/12/25 | 9/16/25 |
| Q100001266232479 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 9/13/25 | 9/17/25 |
| Q100001266232490 | *************9215 | SERENITY PATH RECOVERY IN | $46,500 | 9/14/25 | 9/18/25 |
| Q100001265426194 | *************8424 | SERENITY PATH RECOVERY IN | $9,300 | 9/15/25 | 9/15/25 |
| Q100001279804609 | *************9392 | SERENITY PATH RECOVERY IN | $46,500 | 9/16/25 | 9/16/25 |
| Q100001279470306 | *************7688 | SERENITY PATH RECOVERY IN | $46,500 | 9/17/25 | 9/17/25 |
| Q100001279804605 | *************7688 | SERENITY PATH RECOVERY IN | $46,500 | 9/17/25 | 9/17/25 |
| Q100001280846912 | *************5482 | SERENITY PATH RECOVERY IN | $46,500 | 9/17/25 | 9/17/25 |
| Q100001281892447 | *************9605 | SERENITY PATH RECOVERY IN | $46,500 | 9/17/25 | 9/17/25 |
| Q100001287932534 | *************1436 | SERENITY PATH RECOVERY IN | $46,500 | 9/17/25 | 9/21/25 |
| ITSRV2182767516 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 9/18/25 | 9/22/25 |
| Q100001289228764 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 9/18/25 | 9/22/25 |
| Q100001288076116 | *************9215 | SERENITY PATH RECOVERY IN | $46,500 | 9/19/25 | 9/23/25 |
| Q100001295798612 | *************5816 | SERENITY PATH RECOVERY IN | $46,500 | 9/20/25 | 9/24/25 |
| Q100001288417752 | *************9392 | SERENITY PATH RECOVERY IN | $46,500 | 9/21/25 | 9/25/25 |
| Q100001288879772 | *************1436 | SERENITY PATH RECOVERY IN | $46,500 | 9/22/25 | 9/26/25 |
| Q100001291537464 | *************9605 | SERENITY PATH RECOVERY IN | $46,500 | 9/22/25 | 9/26/25 |
| Q100001295745478 | *************7688 | SERENITY PATH RECOVERY IN | $46,500 | 9/22/25 | 9/26/25 |
| ITSRV2182985398 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 9/23/25 | 9/27/25 |
| Q100001289346958 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 9/23/25 | 9/27/25 |
| Q100001280190372 | *************9215 | SERENITY PATH RECOVERY IN | $46,500 | 9/24/25 | 9/24/25 |
| Q100001285443120 | *************5816 | SERENITY PATH RECOVERY IN | $46,500 | 9/25/25 | 9/29/25 |
| Q100001281532448 | *************9392 | SERENITY PATH RECOVERY IN | $46,500 | 9/26/25 | 9/30/25 |
| Q100001290172496 | *************7287 | SERENITY PATH RECOVERY IN | $46,500 | 9/26/25 | 9/30/25 |
| Q100001314581163 | *************9392 | SERENITY PATH RECOVERY IN | $46,500 | 9/26/25 | 9/30/25 |
| ITSRV2180552465 | *************0517 | SERENITY PATH RECOVERY IN | $46,500 | 9/27/25 | 10/1/25 |
| Q100001288488306 | *************1436 | SERENITY PATH RECOVERY IN | $46,500 | 9/27/25 | 10/1/25 |
| Q100001287938272 | *************0517 | SERENITY PATH RECOVERY IN | $46,500 | 9/27/25 | 10/1/25 |
| Q100001289469643 | *************5482 | SERENITY PATH RECOVERY IN | $46,500 | 9/27/25 | 10/1/25 |
| Q100001290439467 | *************9605 | SERENITY PATH RECOVERY IN | $46,500 | 9/27/25 | 10/1/25 |
| Q100001295378811 | *************7688 | SERENITY PATH RECOVERY IN | $46,500 | 9/27/25 | 10/1/25 |
| Q100001289714743 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 9/28/25 | 10/2/25 |
| Q100001276794640 | *************9215 | SERENITY PATH RECOVERY IN | $46,500 | 9/29/25 | 10/3/25 |
| Q100001281250564 | *************5816 | SERENITY PATH RECOVERY IN | $9,300 | 9/30/25 | 9/30/25 |
| Q100001287938271 | *************1436 | SERENITY PATH RECOVERY IN | $46,500 | 10/2/25 | 10/6/25 |
| Q100001300038669 | *************0517 | SERENITY PATH RECOVERY IN | $46,500 | 10/2/25 | 10/6/25 |
| Q100001297424804 | *************7688 | SERENITY PATH RECOVERY IN | $46,500 | 10/2/25 | 10/6/25 |
| ITSRV2182800221 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 10/3/25 | 10/7/25 |
| Q100001289245848 | *************2898 | SERENITY PATH RECOVERY IN | $46,500 | 10/3/25 | 10/7/25 |
| ITSRV2172529159 | *************9215 | SERENITY PATH RECOVERY IN | $27,900 | 10/4/25 | 10/4/25 |
| Q100001283271346 | *************9215 | SERENITY PATH RECOVERY IN | $27,900 | 10/4/25 | 10/6/25 |
| ITSRV2185059745 | *************7287 | SERENITY PATH RECOVERY IN | $46,500 | 10/6/25 | 10/10/25 |
| Q100001290439459 | *************7287 | SERENITY PATH RECOVERY IN | $46,500 | 10/6/25 | 10/10/25 |
| Q100001288908589 | *************1436 | SERENITY PATH RECOVERY IN | $27,900 | 10/7/25 | 10/9/25 |
| Q100001288842266 | *************0517 | SERENITY PATH RECOVERY IN | $46,500 | 10/7/25 | 10/11/25 |
| Q100001295114103 | *************7009 | SERENITY PATH RECOVERY IN | $37,200 | 10/7/25 | 10/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296108082 | ************1628 | SERENITY PATH RECOVERY IN | $46,500 | 10/7/25 | 10/11/25 |
| Q100001295378812 | ************7688 | SERENITY PATH RECOVERY IN | $46,500 | 10/7/25 | 10/11/25 |
| ITSRV2183611658 | ************2898 | SERENITY PATH RECOVERY IN | $46,500 | 10/8/25 | 10/12/25 |
| Q100001289714741 | ************2898 | SERENITY PATH RECOVERY IN | $46,500 | 10/8/25 | 10/12/25 |
| Q100001299076958 | ************4061 | SERENITY PATH RECOVERY IN | $46,500 | 10/8/25 | 10/12/25 |
| Q100001296334778 | ************6852 | SERENITY PATH RECOVERY IN | $46,500 | 10/8/25 | 10/12/25 |
| ITSRV2185065200 | ************7287 | SERENITY PATH RECOVERY IN | $46,500 | 10/11/25 | 10/15/25 |
| Q100001290439461 | ************7287 | SERENITY PATH RECOVERY IN | $46,500 | 10/11/25 | 10/15/25 |
| Q100001311105182 | ************0517 | SERENITY PATH RECOVERY IN | $46,500 | 10/12/25 | 10/16/25 |
| Q100001295378810 | ************7688 | SERENITY PATH RECOVERY IN | $46,500 | 10/12/25 | 10/16/25 |
| Q100001296334779 | ************4061 | SERENITY PATH RECOVERY IN | $46,500 | 10/13/25 | 10/17/25 |
| Q100001313747995 | ************2898 | SERENITY PATH RECOVERY IN | $37,200 | 10/13/25 | 10/16/25 |
| ITSRV2185061818 | ************7287 | SERENITY PATH RECOVERY IN | $27,900 | 10/16/25 | 10/18/25 |
| Q100001290439477 | ************7287 | SERENITY PATH RECOVERY IN | $27,900 | 10/16/25 | 10/18/25 |
| Q100001295745480 | ************7688 | SERENITY PATH RECOVERY IN | $18,600 | 10/17/25 | 10/18/25 |
| Q100001310388221 | ************0517 | SERENITY PATH RECOVERY IN | $46,500 | 10/17/25 | 10/21/25 |
| Q100001296990011 | ************4061 | SERENITY PATH RECOVERY IN | $46,500 | 10/18/25 | 10/22/25 |
| Q100001307847416 | ************6852 | SERENITY PATH RECOVERY IN | $46,500 | 10/18/25 | 10/22/25 |
| Q100001296371483 | ************4061 | SERENITY PATH RECOVERY IN | $46,500 | 10/23/25 | 10/27/25 |
| Q100001307866901 | ************6852 | SERENITY PATH RECOVERY IN | $46,500 | 10/23/25 | 10/27/25 |
| Q100001306750534 | ************7850 | SERENITY PATH RECOVERY IN | $46,500 | 10/24/25 | 10/28/25 |
| ITSRV2195881926 | ************4061 | SERENITY PATH RECOVERY IN | $37,200 | 10/28/25 | 10/31/25 |
| Q100001296371484 | ************4061 | SERENITY PATH RECOVERY IN | $37,200 | 10/28/25 | 10/31/25 |
| Q100001308150382 | ************6852 | SERENITY PATH RECOVERY IN | $37,200 | 10/28/25 | 10/31/25 |
| Q100001308272259 | ************7850 | SERENITY PATH RECOVERY IN | $27,900 | 10/29/25 | 10/31/25 |
| Q100001308827358 | ************4384 | SERENITY PATH RECOVERY IN | $18,600 | 10/30/25 | 10/31/25 |
| Q100001308163164 | ************7850 | SERENITY PATH RECOVERY IN | $46,500 | 11/1/25 | 11/5/25 |
| Q100001311992854 | ************6852 | SERENITY PATH RECOVERY IN | $46,500 | 11/1/25 | 11/5/25 |
| Q100001308221373 | ************7850 | SERENITY PATH RECOVERY IN | $46,500 | 11/6/25 | 11/10/25 |
| Q100001308272258 | ************7850 | SERENITY PATH RECOVERY IN | $46,500 | 11/11/25 | 11/15/25 |
| Q100001306881392 | ************7860 | SERENITY PATH RECOVERY IN | $46,500 | 11/12/25 | 11/16/25 |
| Q100001289221885 | ************7264 | SERENITY PATH RECOVERY IN | $46,500 | 11/14/25 | 11/18/25 |
| Q100001306824159 | ************7850 | SERENITY PATH RECOVERY IN | $46,500 | 11/16/25 | 11/20/25 |
| Q100001313633796 | ************2898 | SERENITY PATH RECOVERY IN | $46,500 | 11/16/25 | 11/20/25 |
| Q100001307381188 | ************7860 | SERENITY PATH RECOVERY IN | $46,500 | 11/17/25 | 11/21/25 |
| Q100001307381178 | ************7860 | SERENITY PATH RECOVERY IN | $46,500 | 11/22/25 | 11/26/25 |
| Q100001308221371 | ************7850 | SERENITY PATH RECOVERY IN | $46,500 | 11/26/25 | 11/30/25 |
| Q100001309464745 | ************2898 | SERENITY PATH RECOVERY IN | $46,500 | 11/26/25 | 11/30/25 |
| ITSRV2215455311 | ************7860 | SERENITY PATH RECOVERY IN | $18,600 | 11/27/25 | 11/28/25 |
| Q100001307381190 | ************7860 | SERENITY PATH RECOVERY IN | $18,600 | 11/27/25 | 11/28/25 |
| ITSRV2219466816 | ************7264 | SERENITY PATH RECOVERY IN | $18,600 | 11/29/25 | 11/30/25 |
| Q100001309808665 | ************7264 | SERENITY PATH RECOVERY IN | $18,600 | 11/29/25 | 11/30/25 |
| ITSRV2219747948 | ************7264 | SERENITY PATH RECOVERY IN | $27,900 | 12/1/25 | 12/3/25 |
| Q100001309959331 | ************7264 | SERENITY PATH RECOVERY IN | $27,900 | 12/1/25 | 12/3/25 |
| Q100001296856625 | ************9215 | SERENITY PATH RECOVERY IN | $46,500 | 12/15/25 | 12/19/25 |
| Q100001297734986 | ************7860 | SERENITY PATH RECOVERY IN | $46,500 | 12/23/25 | 12/27/25 |
| Q100001294325153 | ************9215 | SERENITY PATH RECOVERY IN | $46,500 | 12/25/25 | 12/29/25 |
| ITSRV2200749502 | ************7860 | SERENITY PATH RECOVERY IN | $37,200 | 12/28/25 | 12/31/25 |
| Q100001298955629 | ************7860 | SERENITY PATH RECOVERY IN | $37,200 | 12/28/25 | 12/31/25 |
| Q100001297563217 | ************7860 | SERENITY PATH RECOVERY IN | $46,500 | 1/1/26 | 1/5/26 |
| Q100001310914178 | ************5757 | SERENITY PATH RECOVERY IN | $46,500 | 2/3/26 | 2/7/26 |
| Q100001312627964 | ************1928 | SERENITY PATH RECOVERY IN | $46,500 | 2/3/26 | 2/7/26 |
| Q100001301169357 | ************5757 | SERENITY PATH RECOVERY IN | $46,500 | 2/8/26 | 2/12/26 |
| Q100001301169332 | ************6583 | SERENITY PATH RECOVERY IN | $46,500 | 2/8/26 | 2/12/26 |
| Q100001301165184 | ************1928 | SERENITY PATH RECOVERY IN | $46,500 | 2/8/26 | 2/12/26 |
| Q100001301169376 | ************4805 | SERENITY PATH RECOVERY IN | $46,500 | 2/9/26 | 2/13/26 |
| Q100001301485224 | ************5757 | SERENITY PATH RECOVERY IN | $46,500 | 2/13/26 | 2/17/26 |
| Q100001301477643 | ************6583 | SERENITY PATH RECOVERY IN | $46,500 | 2/13/26 | 2/17/26 |
| Q100001301552976 | ************4805 | SERENITY PATH RECOVERY IN | $46,500 | 2/14/26 | 2/18/26 |
| Q100001303399285 | ************5757 | SERENITY PATH RECOVERY IN | $37,200 | 2/18/26 | 2/21/26 |
| Q100001302876469 | ************6583 | SERENITY PATH RECOVERY IN | $18,600 | 2/18/26 | 2/19/26 |
| Q100001302876328 | ************4805 | SERENITY PATH RECOVERY IN | $18,600 | 2/19/26 | 2/20/26 |
| Q100001217742159 | ************5508 | SERENITY PATH RECOVERY INC | $66,500 | 2/15/25 | 2/21/25 |
| Q100001221676360 | ************8059 | SERENITY PATH RECOVERY INC | $66,500 | 3/7/25 | 3/13/25 |
| Q100001256387454 | ************2554 | SERENITY PATH RECOVERY INC | $9,500 | 7/15/25 | 7/15/25 |
| Q100001256387270 | ************2554 | SERENITY PATH RECOVERY INC | $9,500 | 7/16/25 | 7/16/25 |
| Q100001256387329 | ************2554 | SERENITY PATH RECOVERY INC | $9,500 | 7/17/25 | 7/17/25 |
| Q100001257790796 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001257790793 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001256976107 | ************2670 | SERENITY PATH RECOVERY INC | $9,500 | 8/4/25 | 8/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257790764 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001257790779 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001256707265 | ************2670 | SERENITY PATH RECOVERY INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257790755 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001257790802 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001256976297 | ************2670 | SERENITY PATH RECOVERY INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257790795 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257166482 | ************2670 | SERENITY PATH RECOVERY INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257790741 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257790801 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001258861652 | ************9806 | SERENITY PATH RECOVERY INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001258861618 | ************9806 | SERENITY PATH RECOVERY INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257790753 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257790761 | ************0690 | SERENITY PATH RECOVERY INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257790737 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001258861638 | ************9806 | SERENITY PATH RECOVERY INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257790794 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001258861606 | ************9806 | SERENITY PATH RECOVERY INC | $9,500 | 8/10/25 | 8/10/25 |
| Q100001261687581 | ************1758 | SERENITY PATH RECOVERY INC | $57,000 | 8/10/25 | 8/15/25 |
| Q100001257790786 | ************0709 | SERENITY PATH RECOVERY INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001258861641 | ************9806 | SERENITY PATH RECOVERY INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001258861608 | ************9806 | SERENITY PATH RECOVERY INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001263720362 | ************5816 | SERENITY PATH RECOVERY INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263394800 | ************5816 | SERENITY PATH RECOVERY INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264468259 | ************8307 | SERENITY PATH RECOVERY INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264467980 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264468200 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001265410931 | ************8307 | SERENITY PATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264468253 | ************9392 | SERENITY PATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264126832 | ************5816 | SERENITY PATH RECOVERY INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001264467991 | ************9392 | SERENITY PATH RECOVERY INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264467981 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264468242 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264468255 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264468039 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264468236 | ************9392 | SERENITY PATH RECOVERY INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264468046 | ************9392 | SERENITY PATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468025 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265410909 | ************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264468220 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001266520595 | ************9215 | SERENITY PATH RECOVERY INC | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264467997 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410937 | ************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468208 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410940 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001266520137 | ************9215 | SERENITY PATH RECOVERY INC | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410905 | ************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266520471 | ************9215 | SERENITY PATH RECOVERY INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410912 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410932 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001266520491 | ************8749 | SERENITY PATH RECOVERY INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410906 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410918 | ************9605 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410941 | ************5482 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266520597 | ************4235 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410910 | ************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266520085 | ************8749 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410938 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266520070 | ************9215 | SERENITY PATH RECOVERY INC | $9,500 | 9/11/25 | 9/11/25 |
| Q100001266520479 | ************1436 | SERENITY PATH RECOVERY INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001266520141 | ************4235 | SERENITY PATH RECOVERY INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001266520500 | ************8749 | SERENITY PATH RECOVERY INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001267151969 | ************9215 | SERENITY PATH RECOVERY INC | $19,000 | 9/12/25 | 9/13/25 |
| Q100001266520132 | ************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001267152186 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 9/12/25 | 9/12/25 |
| Q100001266520106 | ************1436 | SERENITY PATH RECOVERY INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520613 | ************4235 | SERENITY PATH RECOVERY INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520162 | ************8749 | SERENITY PATH RECOVERY INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520481 | ************7688 | SERENITY PATH RECOVERY INC | $9,500 | 9/13/25 | 9/13/25 |
| Q100001266520469 | ************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/13/25 | 9/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266520495 | *************8749 | SERENITY PATH RECOVERY INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520159 | *************7688 | SERENITY PATH RECOVERY INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520073 | *************8424 | SERENITY PATH RECOVERY INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520603 | *************1436 | SERENITY PATH RECOVERY INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520074 | *************4235 | SERENITY PATH RECOVERY INC | $9,500 | 9/14/25 | 9/14/25 |
| Q100001266520608 | *************7688 | SERENITY PATH RECOVERY INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266520098 | *************8749 | SERENITY PATH RECOVERY INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266520148 | *************1436 | SERENITY PATH RECOVERY INC | $9,500 | 9/15/25 | 9/15/25 |
| Q100001266520088 | *************7688 | SERENITY PATH RECOVERY INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001268907635 | *************1436 | SERENITY PATH RECOVERY INC | $9,500 | 9/16/25 | 9/16/25 |
| Q100001268907786 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/20/25 | 9/20/25 |
| Q100001268612430 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/21/25 | 9/21/25 |
| Q100001268907655 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/22/25 | 9/22/25 |
| Q100001268907768 | *************7287 | SERENITY PATH RECOVERY INC | $9,500 | 9/22/25 | 9/22/25 |
| Q100001268612504 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268907662 | *************7287 | SERENITY PATH RECOVERY INC | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268907781 | *************7287 | SERENITY PATH RECOVERY INC | $9,500 | 9/24/25 | 9/24/25 |
| Q100001271381443 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/24/25 | 9/24/25 |
| Q100001270315753 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/24/25 | 9/24/25 |
| Q100001271381476 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/25/25 | 9/25/25 |
| Q100001269081093 | *************7287 | SERENITY PATH RECOVERY INC | $9,500 | 9/25/25 | 9/25/25 |
| Q100001270315759 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/25/25 | 9/25/25 |
| Q100001271647807 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/26/25 | 9/26/25 |
| Q100001270315763 | *************0517 | SERENITY PATH RECOVERY INC | $9,500 | 9/26/25 | 9/26/25 |
| Q100001271647845 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/27/25 | 9/27/25 |
| Q100001271647808 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/28/25 | 9/28/25 |
| Q100001271647864 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/29/25 | 9/29/25 |
| Q100001271647817 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 9/30/25 | 9/30/25 |
| Q100001271647860 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 10/1/25 | 10/1/25 |
| Q100001271647842 | *************4061 | SERENITY PATH RECOVERY INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271647823 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271647854 | *************1628 | SERENITY PATH RECOVERY INC | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271647868 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271647805 | *************4061 | SERENITY PATH RECOVERY INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271381452 | *************1628 | SERENITY PATH RECOVERY INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001272633873 | *************7009 | SERENITY PATH RECOVERY INC | $9,500 | 10/3/25 | 10/3/25 |
| Q100001271381468 | *************1628 | SERENITY PATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647813 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001272634040 | *************7009 | SERENITY PATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647780 | *************6852 | SERENITY PATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647851 | *************4061 | SERENITY PATH RECOVERY INC | $9,500 | 10/4/25 | 10/4/25 |
| Q100001271647874 | *************0658 | SERENITY PATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381449 | *************4061 | SERENITY PATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001272633877 | *************7009 | SERENITY PATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381447 | *************1628 | SERENITY PATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271647857 | *************6852 | SERENITY PATH RECOVERY INC | $9,500 | 10/5/25 | 10/5/25 |
| Q100001271381472 | *************1628 | SERENITY PATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271381463 | *************4061 | SERENITY PATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647801 | *************6852 | SERENITY PATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001272634031 | *************7009 | SERENITY PATH RECOVERY INC | $9,500 | 10/6/25 | 10/6/25 |
| Q100001271647788 | *************4061 | SERENITY PATH RECOVERY INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001271381461 | *************6852 | SERENITY PATH RECOVERY INC | $9,500 | 10/7/25 | 10/7/25 |
| Q100001273961653 | *************2446 | SERENITY PATH RECOVERY INC | $9,500 | 10/8/25 | 10/8/25 |
| Q100001273961910 | *************2446 | SERENITY PATH RECOVERY INC | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961717 | *************2446 | SERENITY PATH RECOVERY INC | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961366 | *************6570 | SERENITY PATH RECOVERY INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273541177 | *************2446 | SERENITY PATH RECOVERY INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961630 | *************4495 | SERENITY PATH RECOVERY INC | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961958 | *************2446 | SERENITY PATH RECOVERY INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961652 | *************4495 | SERENITY PATH RECOVERY INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273540427 | *************6570 | SERENITY PATH RECOVERY INC | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273540507 | *************6570 | SERENITY PATH RECOVERY INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273541038 | *************2446 | SERENITY PATH RECOVERY INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961393 | *************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961655 | *************4495 | SERENITY PATH RECOVERY INC | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273540731 | *************4495 | SERENITY PATH RECOVERY INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273961467 | *************6570 | SERENITY PATH RECOVERY INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273961457 | *************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273540693 | *************6570 | SERENITY PATH RECOVERY INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273540780 | *************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/15/25 | 10/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001274574563 | ************7300 | SERENITY PATH RECOVERY INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273961612 | ************4495 | SERENITY PATH RECOVERY INC | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273962955 | ************4495 | SERENITY PATH RECOVERY INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273962348 | ************7300 | SERENITY PATH RECOVERY INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274574553 | ************6570 | SERENITY PATH RECOVERY INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274574609 | ************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274574653 | ************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273962791 | ************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273962374 | ************4384 | SERENITY PATH RECOVERY INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001274878056 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001275624706 | ************7850 | SERENITY PATH RECOVERY INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001274878224 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275624829 | ************7850 | SERENITY PATH RECOVERY INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001275624818 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275624699 | ************7850 | SERENITY PATH RECOVERY INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001275624811 | ************7850 | SERENITY PATH RECOVERY INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275624705 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275624929 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275625184 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275624937 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/26/25 | 10/26/25 |
| Q100001276628180 | ************4125 | SERENITY PATH RECOVERY INC | $9,500 | 10/27/25 | 10/27/25 |
| Q100001277461995 | ************0927 | SERENITY PATH RECOVERY INC | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278580636 | ************7072 | SERENITY PATH RECOVERY INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580623 | ************8009 | SERENITY PATH RECOVERY INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277461998 | ************0927 | SERENITY PATH RECOVERY INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278874809 | ************0092 | SERENITY PATH RECOVERY INC | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278580605 | ************8009 | SERENITY PATH RECOVERY INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580614 | ************7072 | SERENITY PATH RECOVERY INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001279357683 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278874755 | ************0092 | SERENITY PATH RECOVERY INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580615 | ************0927 | SERENITY PATH RECOVERY INC | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278580631 | ************7072 | SERENITY PATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580640 | ************0927 | SERENITY PATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278580583 | ************8009 | SERENITY PATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279357698 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001279207087 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278874865 | ************0092 | SERENITY PATH RECOVERY INC | $9,500 | 11/4/25 | 11/4/25 |
| Q100001278874801 | ************0927 | SERENITY PATH RECOVERY INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874767 | ************7072 | SERENITY PATH RECOVERY INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279206322 | ************0092 | SERENITY PATH RECOVERY INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279207120 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278874748 | ************8009 | SERENITY PATH RECOVERY INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279357689 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/5/25 | 11/5/25 |
| Q100001279357673 | ************0092 | SERENITY PATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357686 | ************7072 | SERENITY PATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357661 | ************0927 | SERENITY PATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357694 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279207133 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| Q100001279357677 | ************8009 | SERENITY PATH RECOVERY INC | $9,500 | 11/6/25 | 11/6/25 |
| ITSRV2166987126 | ************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279207097 | ************7072 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279635031 | ************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279207060 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357684 | ************0092 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357685 | ************8009 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279357697 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| Q100001279634982 | ************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2166987129 | ************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279635036 | ************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357924 | ************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357688 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279207084 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/8/25 | 11/8/25 |
| Q100001279357676 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357907 | ************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357904 | ************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279207135 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2167484715 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484777 | ************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280014914 | ************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279357937 | ************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280014999 | *************2898 | SERENITY PATH RECOVERY INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280014693 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2167484727 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167483825 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2167484738 | *************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280014934 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280014937 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280014941 | *************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012054 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012104 | *************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320479 | *************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320439 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500216 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168500209 | *************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646495 | *************4504 | SERENITY PATH RECOVERY INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646492 | *************7264 | SERENITY PATH RECOVERY INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001282484765 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282485016 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2171285970 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282484865 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283127737 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001298369626 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283128415 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001283128286 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001283128416 | *************9247 | SERENITY PATH RECOVERY INC | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2175162971 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001284830153 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/25/25 | 11/25/25 |
| ITSRV2175179951 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001284830155 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/26/25 | 11/26/25 |
| ITSRV2174188901 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001284230803 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/27/25 | 11/27/25 |
| ITSRV2174188839 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001284230778 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/28/25 | 11/28/25 |
| ITSRV2175635078 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001285134618 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/29/25 | 11/29/25 |
| ITSRV2176073650 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001285420092 | *************4746 | SERENITY PATH RECOVERY INC | $9,500 | 11/30/25 | 11/30/25 |
| ITSRV2176505729 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285653564 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176505572 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285653412 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2176505470 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285653317 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177203489 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285999150 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2178468359 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/6/25 | 12/6/25 |
| Q100001286759927 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2178646389 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/7/25 | 12/7/25 |
| Q100001286760119 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2177203719 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999316 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2179012947 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| Q100001287173896 | *************9215 | SERENITY PATH RECOVERY INC | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2182396539 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| Q100001289125980 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2182396618 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289126090 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2182397944 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289127488 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183477712 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289611635 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183920398 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289855042 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2183920376 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289854988 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2183920456 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289855073 | *************7860 | SERENITY PATH RECOVERY INC | $9,500 | 12/22/25 | 12/22/25 |
| Q100001301205813 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001303220482 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001300160830 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 1/26/26 | 1/26/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001298368889 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001300160851 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001301205778 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001298368860 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001300160866 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001301205803 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298931354 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001300160859 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001303220569 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001301205782 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001300160899 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001301205808 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298931037 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001304970645 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298931335 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 1/31/26 | 1/31/26 |
| Q100001300160810 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 1/31/26 | 1/31/26 |
| Q100001301205798 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 1/31/26 | 1/31/26 |
| Q100001298931049 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298931043 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001300160856 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001301205795 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298931314 | *************5757 | SERENITY PATH RECOVERY INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298931265 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001300160840 | *************1928 | SERENITY PATH RECOVERY INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001301205770 | *************6583 | SERENITY PATH RECOVERY INC | $9,500 | 2/2/26 | 2/2/26 |
| Q100001299214003 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/3/26 | 2/3/26 |
| Q100001300160641 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/4/26 | 2/4/26 |
| Q100001300160669 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/5/26 | 2/5/26 |
| Q100001301205787 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/6/26 | 2/6/26 |
| Q100001301205793 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/7/26 | 2/7/26 |
| Q100001301205826 | *************4805 | SERENITY PATH RECOVERY INC | $9,500 | 2/8/26 | 2/8/26 |
| ITSRV2065137904 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/23/25 | 2/23/25 |
| Q100001215216460 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/23/25 | 2/23/25 |
| ITSRV2065704367 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/24/25 | 2/24/25 |
| Q100001215533480 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/24/25 | 2/24/25 |
| ITSRV2066237435 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/25/25 | 2/25/25 |
| Q100001215857848 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/25/25 | 2/25/25 |
| ITSRV2067366943 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/26/25 | 2/26/25 |
| Q100001216545308 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/26/25 | 2/26/25 |
| ITSRV2067366708 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/27/25 | 2/27/25 |
| Q100001216545309 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/27/25 | 2/27/25 |
| ITSRV2068106921 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/28/25 | 2/28/25 |
| Q100001217051504 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/28/25 | 2/28/25 |
| ITSRV2068106906 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/1/25 | 3/1/25 |
| Q100001217051488 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/1/25 | 3/1/25 |
| ITSRV2068108270 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/2/25 | 3/2/25 |
| Q100001217051487 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/2/25 | 3/2/25 |
| ITSRV2068513116 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/3/25 | 3/3/25 |
| Q100001217315011 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/3/25 | 3/3/25 |
| ITSRV2069046083 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/4/25 | 3/4/25 |
| Q100001217655929 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/4/25 | 3/4/25 |
| ITSRV2069379151 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/5/25 | 3/5/25 |
| Q100001217864785 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/5/25 | 3/5/25 |
| ITSRV2070300674 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/6/25 | 3/6/25 |
| Q100001218396895 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/6/25 | 3/6/25 |
| ITSRV2070832507 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/7/25 | 3/7/25 |
| Q100001218747500 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/7/25 | 3/7/25 |
| Q100001218747499 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/8/25 | 3/8/25 |
| ITSRV2070833731 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/8/25 | 3/8/25 |
| ITSRV2093719678 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/8/25 | 3/8/25 |
| ITSRV2070832434 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/9/25 | 3/9/25 |
| Q100001218747475 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/9/25 | 3/9/25 |
| ITSRV2071358001 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/10/25 | 3/10/25 |
| Q100001219104518 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/10/25 | 3/10/25 |
| ITSRV2071850720 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219427421 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/11/25 | 3/11/25 |
| ITSRV2072475190 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/12/25 | 3/12/25 |
| Q100001219783351 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2073354406 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220329045 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 3/13/25 | 3/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2073751669 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220582165 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220582169 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220582163 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073751664 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220566476 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582139 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220582159 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073751641 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220582109 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220582124 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220582141 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074703477 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174130 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221214002 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174124 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074982965 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221694935 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221394696 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221380104 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221394689 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221802750 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221380099 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/19/25 | 3/19/25 |
| Q100001222211750 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222211772 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222226838 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/20/25 | 3/20/25 |
| Q100001222211752 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222211745 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222226797 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222211771 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222226777 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222211762 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222226801 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222211747 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222211756 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222651362 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222651358 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222651354 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222931509 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222971057 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222931507 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/25/25 | 3/25/25 |
| Q100001223156798 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156758 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156738 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223709496 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223709497 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223700082 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/27/25 | 3/27/25 |
| Q100001224171279 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171286 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224172076 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171264 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171320 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224172077 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224172053 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171296 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171256 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224511711 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224511702 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224511710 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2080492788 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752532 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752556 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224742109 | ************3346 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001225050236 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225050276 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225599131 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599119 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225919465 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919461 | ************4213 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919448 | ************6097 | SPIRITUAL WELLNESS AND RE | | $9,500 | 4/5/25 | 4/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001226478071 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919397 | *************4213 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/5/25 | 4/5/25 |
| Q100001226478043 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919387 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919410 | *************4213 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/6/25 | 4/6/25 |
| Q100001226478047 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250272 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250260 | *************4213 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226478057 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226478046 | *************4213 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226845849 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/9/25 | 4/9/25 |
| Q100001227678049 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227340162 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227671610 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671685 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671638 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671790 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671629 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671609 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/13/25 | 4/13/25 |
| Q100001228275730 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/13/25 | 4/13/25 |
| Q100001228275728 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228256786 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275748 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275789 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275812 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228256781 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228369711 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383197 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/16/25 | 4/16/25 |
| Q100001229259253 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383212 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/16/25 | 4/16/25 |
| Q100001229259364 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228922356 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228922358 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229259339 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228922340 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229259261 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259336 | *************3346 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259377 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259420 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259412 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259435 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259331 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259423 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259301 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259337 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259260 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259302 | *************6097 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229259267 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229625821 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229630031 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230008282 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230008295 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276539 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230276526 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230831123 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/24/25 | 4/24/25 |
| Q100001230831115 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231179554 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231179569 | *************3680 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231179568 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231179565 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231521269 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231926391 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231979317 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 4/30/25 | 4/30/25 |
| Q100001232618919 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232941166 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/2/25 | 5/2/25 |
| Q100001232941131 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/3/25 | 5/3/25 |
| Q100001232941133 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/4/25 | 5/4/25 |
| Q100001233250704 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/5/25 | 5/5/25 |
| Q100001233534668 | *************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/6/25 | 5/6/25 |
| ITSRV2094834097 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/7/25 | 5/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001233813109 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/7/25 | 5/7/25 |
| Q100001233813123 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/7/25 | 5/7/25 |
| ITSRV2095669174 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380579 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380604 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2096180979 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096180867 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680401 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680471 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680399 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2097044651 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096180859 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680397 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096181052 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680461 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235260194 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680492 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2097043932 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096180931 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096180996 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235260193 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680426 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680436 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680465 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2097044106 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097044097 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097043804 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260197 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260171 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260213 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235260217 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097045528 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097043944 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097044019 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260189 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260215 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260201 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235260192 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097614587 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097758641 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097646533 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235584817 | ************4013 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235668144 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607792 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235584814 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2098179947 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098201727 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098229571 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235982714 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235965035 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235953171 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/15/25 | 5/15/25 |
| Q100001236641941 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099288859 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099236360 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099167851 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236637877 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236607789 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099288891 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099167752 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099235638 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236641943 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236637861 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236607721 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099288869 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099167796 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099235519 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236637803 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236641946 | ************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236607752 | ************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099235428 | ************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/19/25 | 5/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2099288893 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099168002 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236637785 | *************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641961 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236607747 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2100030093 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099997637 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2100011548 | *************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/20/25 | 5/20/25 |
| Q100001237158584 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/20/25 | 5/20/25 |
| Q100001237157832 | *************2369 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/20/25 | 5/20/25 |
| Q100001237146243 | *************3637 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2100029984 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158576 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2101147781 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812818 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2102154360 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238496928 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102154426 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238496985 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102154513 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238497059 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102154690 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238497173 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102157402 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238497043 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102726150 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238824385 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2103474082 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239259264 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2104076716 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677232 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104076768 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677200 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076673 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677187 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239910762 | *************0873 | SPIRITUAL WELLNESS AND RE | $9,500 | 6/2/25 | 6/2/25 |
| Q100001250422146 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/15/25 | 7/15/25 |
| Q100001250422129 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/16/25 | 7/16/25 |
| Q100001251527349 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/17/25 | 7/17/25 |
| Q100001251527368 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/18/25 | 7/18/25 |
| Q100001251527342 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/19/25 | 7/19/25 |
| Q100001251527340 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/20/25 | 7/20/25 |
| Q100001251527339 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251833181 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252147903 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/23/25 | 7/23/25 |
| ITSRV2124469024 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974965 | *************8200 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252561122 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252975020 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975033 | *************8200 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/25/25 | 7/25/25 |
| Q100001252975024 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975035 | *************8200 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/26/25 | 7/26/25 |
| Q100001252975032 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/27/25 | 7/27/25 |
| Q100001253313130 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/28/25 | 7/28/25 |
| Q100001253594966 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772419 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/30/25 | 7/30/25 |
| Q100001254313843 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254662105 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254662098 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254662080 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254968502 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255461548 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255461550 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255982868 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/7/25 | 8/7/25 |
| Q100001256332124 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256332100 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256332067 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/10/25 | 8/10/25 |
| Q100001256654452 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257681623 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257681682 | *************9383 | SPIRITUAL WELLNESS AND RE | $9,500 | 8/13/25 | 8/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001257685714 | ************5264 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681617 | ************9383 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001257685666 | ************5264 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258297380 | ************5264 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258672311 | ************9383 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258672287 | ************9383 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/16/25 | 8/16/25 |
| Q100001261707442 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261707419 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261707493 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261707463 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261707464 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261989952 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262774821 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774896 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263096814 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096794 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096736 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263406702 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263963850 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264485794 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485581 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264827940 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264827904 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/13/25 | 9/13/25 |
| ITSRV2170869601 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820525 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001282189136 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/14/25 | 9/14/25 |
| ITSRV2144587628 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426445 | ************5247 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426416 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426326 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426317 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/15/25 | 9/15/25 |
| ITSRV2144587807 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643740 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426361 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426184 | ************5247 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426388 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001266232220 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/16/25 | 9/16/25 |
| ITSRV2144978086 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643715 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643675 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643713 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001266232386 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/17/25 | 9/17/25 |
| ITSRV2145838477 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232543 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232544 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232438 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232385 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/18/25 | 9/18/25 |
| ITSRV2147334582 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| ITSRV2170869411 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170140 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170018 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170012 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170037 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001282189134 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/19/25 | 9/19/25 |
| ITSRV2147334344 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| ITSRV2170862183 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170033 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169985 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169970 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169874 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001282189133 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/20/25 | 9/20/25 |
| ITSRV2170936058 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| ITSRV2147334559 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169993 | ************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169983 | ************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170144 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170086 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001282226442 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/21/25 | 9/21/25 |
| ITSRV2147334510 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |
| ITSRV2170906256 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001267170048 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169953 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170143 | *************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170118 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001282226443 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/22/25 | 9/22/25 |
| ITSRV2147334647 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| ITSRV2170935953 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170111 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170035 | *************8200 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169949 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169980 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001282189132 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/23/25 | 9/23/25 |
| ITSRV2148561626 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/24/25 | 9/24/25 |
| ITSRV2170936063 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919057 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919037 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929103 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001282226437 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/24/25 | 9/24/25 |
| ITSRV2148574688 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929009 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267928966 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929160 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/25/25 | 9/25/25 |
| ITSRV2170936060 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/26/25 | 9/26/25 |
| ITSRV2149084048 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268322159 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268321885 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268323023 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001282226445 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/26/25 | 9/26/25 |
| ITSRV2149083772 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/27/25 | 9/27/25 |
| ITSRV2170938611 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322002 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268322960 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268321946 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001282226441 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/27/25 | 9/27/25 |
| ITSRV2149084240 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/28/25 | 9/28/25 |
| ITSRV2170936056 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268321853 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268321882 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268323035 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001282226444 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/28/25 | 9/28/25 |
| ITSRV2170894335 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/29/25 | 9/29/25 |
| ITSRV2149874440 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268927944 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268927925 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268927995 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001282226439 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/29/25 | 9/29/25 |
| ITSRV2170935959 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/30/25 | 9/30/25 |
| ITSRV2149874660 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268927969 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928190 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928181 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001282189135 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 9/30/25 | 9/30/25 |
| ITSRV2150189985 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048852 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046342 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037821 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2151647436 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269951028 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269912172 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269939676 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/2/25 | 10/2/25 |
| ITSRV2151647415 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269912151 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269939691 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/3/25 | 10/3/25 |
| Q100001269950996 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/3/25 | 10/3/25 |
| ITSRV2151649504 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269912219 | *************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269939663 | *************6501 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/4/25 | 10/4/25 |
| Q100001269951007 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/4/25 | 10/4/25 |
| ITSRV2151649506 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/5/25 | 10/5/25 |
| Q100001269951003 | *************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/5/25 | 10/5/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001269912234 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/5/25 | 10/5/25 |
| ITSRV2152058634 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270252550 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/6/25 | 10/6/25 |
| Q100001270744400 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/6/25 | 10/6/25 |
| ITSRV2152979095 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270744354 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270754049 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/7/25 | 10/7/25 |
| Q100001270744461 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/7/25 | 10/7/25 |
| ITSRV2215116865 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/8/25 | 10/8/25 |
| ITSRV2152978992 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744412 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744371 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270744427 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001270753971 | ************2479 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271597038 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597046 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597110 | ************8947 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271921876 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271597139 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271921836 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597122 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271921832 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597192 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597132 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597184 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597069 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271921853 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001272200162 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921895 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272200046 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272169854 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272169887 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200081 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200210 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219482 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272851292 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868272 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851301 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273172521 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868323 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273172509 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851297 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851299 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273172663 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172560 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172444 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273200196 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273172441 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172452 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172508 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273200085 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273172472 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172494 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273172511 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273200136 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2169129907 | ************8090 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| ITSRV2187489945 | ************8090 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273781624 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273747457 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273789891 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273781710 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001281053497 | ************8090 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273781443 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273781444 | ************6950 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273747454 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273771090 | ************2866 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273781719 | ************0454 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001281053488 | ************8090 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001274444770 | ************2499 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274444916 | ************8102 | SPIRITUAL WELLNESS AND RE | | $9,500 | 10/22/25 | 10/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001274444758 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274444783 | *************2866 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274473686 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/22/25 | 10/22/25 |
| Q100001281053465 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274444780 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444806 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444801 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274473683 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274444805 | *************2866 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/23/25 | 10/23/25 |
| Q100001281053446 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274845314 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274824033 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845247 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274845330 | *************2866 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274854916 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/24/25 | 10/24/25 |
| Q100001281053469 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/24/25 | 10/24/25 |
| Q100001274823986 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845253 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845364 | *************2866 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274854938 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845237 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/25/25 | 10/25/25 |
| Q100001281053509 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/25/25 | 10/25/25 |
| Q100001274845311 | *************2866 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845343 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274824027 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274854906 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/26/25 | 10/26/25 |
| Q100001274845284 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/26/25 | 10/26/25 |
| Q100001281053458 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/26/25 | 10/26/25 |
| ITSRV2169129811 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413439 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275401096 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275401207 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275382432 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/27/25 | 10/27/25 |
| Q100001281053442 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275413529 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275401403 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275400972 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275382401 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/28/25 | 10/28/25 |
| Q100001281053507 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276577188 | *************8102 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276569962 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276576983 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276613490 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/29/25 | 10/29/25 |
| Q100001281053429 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/29/25 | 10/29/25 |
| ITSRV2169129788 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276569923 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276613469 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276577187 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/30/25 | 10/30/25 |
| Q100001281053422 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276613536 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276577018 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569916 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/31/25 | 10/31/25 |
| Q100001281053444 | *************8090 | SPIRITUAL WELLNESS AND RE | $9,500 | 10/31/25 | 10/31/25 |
| Q100001276569927 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276613470 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/1/25 | 11/1/25 |
| Q100001276576967 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/1/25 | 11/1/25 |
| Q100001281053473 | *************8090 | SPIRITUAL WELLNESS AND RE | $85,500 | 11/1/25 | 11/9/25 |
| Q100001276569991 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276577139 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/2/25 | 11/2/25 |
| Q100001276613478 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277206873 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277431295 | *************2499 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277244903 | *************6950 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277206831 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/4/25 | 11/4/25 |
| Q100001277435093 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/5/25 | 11/5/25 |
| Q100001278602545 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/6/25 | 11/6/25 |
| Q100001278602576 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/7/25 | 11/7/25 |
| Q100001278602598 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278602543 | *************0454 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279480726 | *************6508 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/12/25 | 11/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001279908904 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279862845 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279926949 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001279908911 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280273082 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280303966 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280265141 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280273150 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280304005 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280273257 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280273385 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280265144 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280304019 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280273270 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280265140 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280273394 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280900885 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280901024 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900879 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280900924 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280901016 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900974 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900926 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901036 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053427 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053423 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053462 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053430 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281726636 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726663 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726893 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726690 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282022959 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282029827 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282029872 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282022968 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282029938 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282030295 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282022950 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282023130 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282022972 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282023008 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283719486 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282029595 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/23/25 | 11/23/25 |
| Q100001283719430 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283384556 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283719774 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283719334 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283719587 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283719387 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384714 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283719638 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283384562 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719281 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719457 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719541 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719365 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384648 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719511 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719258 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283384683 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719563 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719461 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719605 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283384752 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719347 | ************6508 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719572 | ************9265 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719730 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719492 | ************3718 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283384543 | ************4635 | SPIRITUAL WELLNESS AND RE | | $9,500 | 11/30/25 | 11/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283719615 | ************6508 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719272 | ************9265 | SPIRITUAL WELLNESS AND RE | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719508 | ************6508 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719496 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719402 | ************9265 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719367 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/1/25 | 12/1/25 |
| Q100001284031891 | ************6508 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035926 | ************9265 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284035968 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284031964 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/2/25 | 12/2/25 |
| Q100001284207596 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207484 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207492 | ************9265 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284207592 | ************6508 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/3/25 | 12/3/25 |
| Q100001284763115 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/4/25 | 12/4/25 |
| Q100001284757598 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285107065 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285101918 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285107078 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101934 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285101855 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285107047 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285412011 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285397225 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285631307 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285629593 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/9/25 | 12/9/25 |
| Q100001286317819 | ************3718 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/10/25 | 12/10/25 |
| Q100001286317185 | ************4635 | SPIRITUAL WELLNESS AND RE | $9,500 | 12/10/25 | 12/10/25 |
| Q100001300313518 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/12/25 | 12/12/25 |
| Q100001301335999 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/13/25 | 12/13/25 |
| Q100001301049346 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/14/25 | 12/14/25 |
| Q100001300313530 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/15/25 | 12/15/25 |
| Q100001300313549 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/16/25 | 12/16/25 |
| Q100001300313546 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/17/25 | 12/17/25 |
| Q100001300360882 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/18/25 | 12/18/25 |
| Q100001300313535 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/19/25 | 12/19/25 |
| Q100001300722547 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/20/25 | 12/20/25 |
| Q100001300313835 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/21/25 | 12/21/25 |
| Q100001301240033 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/22/25 | 12/22/25 |
| Q100001301335988 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/23/25 | 12/23/25 |
| Q100001301049347 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/24/25 | 12/24/25 |
| Q100001306329560 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/25/25 | 12/25/25 |
| Q100001301046467 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/26/25 | 12/26/25 |
| Q100001301046471 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/27/25 | 12/27/25 |
| Q100001301240035 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/28/25 | 12/28/25 |
| Q100001301800237 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/29/25 | 12/29/25 |
| Q100001301552187 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/30/25 | 12/30/25 |
| Q100001301800236 | ************3474 | SPIRITUAL WELLNESS AND RE | $19,000 | 12/31/25 | 12/31/25 |
| Q100001293226828 | ************3474 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/1/26 | 1/1/26 |
| Q100001311900754 | ************3474 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/2/26 | 1/2/26 |
| Q100001293863361 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293956670 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293863337 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293956674 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293956707 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956658 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2192503952 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192475908 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294445965 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294482562 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2192503897 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192475842 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294482480 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294445929 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2192504387 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192475595 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294445729 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294482595 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/18/26 | 1/18/26 |
| ITSRV2192503840 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2192475821 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/19/26 | 1/19/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294482469 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294445892 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193118164 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193118122 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294833087 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294832985 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2194466791 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194466856 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602693 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602651 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194466469 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467047 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602689 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602628 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2195056087 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195056035 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295906374 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295906482 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195056137 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195056040 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295906524 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295906418 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195055914 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195056043 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295906419 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295906301 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2196166867 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166973 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296484950 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296485039 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166933 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166898 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484986 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296485009 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2198186250 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2198186141 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297571315 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297570996 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2198186067 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2198186107 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297570954 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297570885 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2198186186 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198189468 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297571227 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297571008 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198185871 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198185999 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297570806 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297570709 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198189488 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2198186905 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297571104 | ************3527 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297570902 | ************7664 | SPIRITUAL WELLNESS AND RE | $9,500 | 2/1/26 | 2/1/26 |
| Q100001215918429 | ************3346 | SPIRITUAL WELLNESS AND RECOVERY | $67,900 | 2/16/25 | 2/22/25 |
| Q100001221432137 | ************4213 | SPIRITUAL WELLNESS AND RECOVERY | $67,900 | 3/7/25 | 3/13/25 |
| Q100001220943735 | ************6097 | SPIRITUAL WELLNESS AND RECOVERY | $67,900 | 3/7/25 | 3/13/25 |
| Q100001236693859 | ************0873 | SPIRITUAL WELLNESS AND RECOVERY | $48,500 | 5/2/25 | 5/6/25 |
| Q100001236693866 | ************3637 | SPIRITUAL WELLNESS AND RECOVERY | $29,100 | 5/6/25 | 5/8/25 |
| Q100001236693909 | ************2369 | SPIRITUAL WELLNESS AND RECOVERY | $29,100 | 5/7/25 | 5/9/25 |
| Q100001250959121 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/5/25 | 7/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001250959132 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/6/25 | 7/6/25 |
| Q100001250584420 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/7/25 | 7/7/25 |
| Q100001250584434 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/8/25 | 7/8/25 |
| Q100001250959143 | ************0592 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/8/25 | 7/8/25 |
| Q100001250584447 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/9/25 | 7/9/25 |
| Q100001250959116 | ************0592 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/9/25 | 7/9/25 |
| Q100001250584474 | ************0592 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250959198 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250584522 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250584458 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/11/25 | 7/11/25 |
| Q100001250584441 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/11/25 | 7/11/25 |
| Q100001250959127 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/12/25 | 7/12/25 |
| Q100001250584452 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/12/25 | 7/12/25 |
| Q100001250584387 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/13/25 | 7/13/25 |
| Q100001250584437 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/13/25 | 7/13/25 |
| Q100001250584466 | ************9383 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/14/25 | 7/14/25 |
| Q100001252595204 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/14/25 | 7/14/25 |
| Q100001252946446 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/18/25 | 7/18/25 |
| Q100001252946439 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/19/25 | 7/19/25 |
| Q100001252946450 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/20/25 | 7/20/25 |
| Q100001252946438 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/21/25 | 7/21/25 |
| Q100001252946441 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/22/25 | 7/22/25 |
| Q100001253629062 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 7/23/25 | 7/23/25 |
| Q100001258861649 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/6/25 | 8/6/25 |
| Q100001258861664 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/7/25 | 8/7/25 |
| Q100001258861633 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/8/25 | 8/8/25 |
| Q100001258861691 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/9/25 | 8/9/25 |
| Q100001258861656 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/10/25 | 8/10/25 |
| Q100001258861684 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258861713 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258861639 | ************5264 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/12/25 | 8/12/25 |
| Q100001261687628 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/23/25 | 8/23/25 |
| Q100001261687636 | ************8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/24/25 | 8/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001261687610 | ***********8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/25/25 | 8/25/25 |
| Q100001261687642 | ***********8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/26/25 | 8/26/25 |
| Q100001262377060 | ***********8200 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 8/27/25 | 8/27/25 |
| Q100001265410884 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/8/25 | 9/8/25 |
| ITSRV2144570054 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265410913 | ***********5247 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265410904 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/9/25 | 9/9/25 |
| Q100001265410885 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/9/25 | 9/9/25 |
| ITSRV2144570151 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410894 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410922 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265515000 | ***********8947 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/10/25 | 9/10/25 |
| Q100001265410888 | ***********5247 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/10/25 | 9/10/25 |
| ITSRV2144575686 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265514989 | ***********8947 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265410919 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265410911 | ***********5247 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265410892 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/11/25 | 9/11/25 |
| Q100001265514983 | ***********5247 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265515010 | ***********8947 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/12/25 | 9/12/25 |
| Q100001265514988 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/12/25 | 9/12/25 |
| Q100001266519968 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/12/25 | 9/12/25 |
| ITSRV2146368923 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/13/25 | 9/13/25 |
| Q100001266519918 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/13/25 | 9/13/25 |
| Q100001266520367 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/13/25 | 9/13/25 |
| Q100001267152211 | ***********8947 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/13/25 | 9/13/25 |
| Q100001265514997 | ***********5247 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/13/25 | 9/13/25 |
| ITSRV2146369405 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/14/25 | 9/14/25 |
| Q100001266520360 | ***********2479 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/14/25 | 9/14/25 |
| Q100001265514985 | ***********5247 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/14/25 | 9/14/25 |
| Q100001267152163 | ***********8947 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/14/25 | 9/14/25 |
| Q100001266519925 | ***********6501 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/14/25 | 9/14/25 |
| Q100001267152288 | ***********8947 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/15/25 | 9/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001270612905 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 9/30/25 | 9/30/25 |
| Q100001271381242 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/1/25 | 10/1/25 |
| Q100001270780200 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/1/25 | 10/1/25 |
| Q100001271006567 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/2/25 | 10/2/25 |
| Q100001270780787 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271006459 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/3/25 | 10/3/25 |
| Q100001270780609 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/3/25 | 10/3/25 |
| Q100001272225647 | ************6950 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271006531 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271006133 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/4/25 | 10/4/25 |
| Q100001272225686 | ************6950 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/4/25 | 10/4/25 |
| Q100001272225657 | ************6950 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/5/25 | 10/5/25 |
| Q100001270780790 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271381281 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/5/25 | 10/5/25 |
| Q100001272225674 | ************6950 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271006458 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271006535 | ************2866 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/6/25 | 10/6/25 |
| Q100001271006478 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272225649 | ************8102 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272225665 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/7/25 | 10/7/25 |
| Q100001273541025 | ************6950 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/7/25 | 10/7/25 |
| Q100001272225642 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273961640 | ************6950 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/8/25 | 10/8/25 |
| Q100001272633911 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/9/25 | 10/9/25 |
| ITSRV2171293640 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/10/25 | 10/10/25 |
| Q100001272634103 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/10/25 | 10/10/25 |
| Q100001282484819 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/10/25 | 10/10/25 |
| ITSRV2171286185 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/11/25 | 10/11/25 |
| Q100001272633906 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/11/25 | 10/11/25 |
| Q100001282485070 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/11/25 | 10/11/25 |
| ITSRV2171285936 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/12/25 | 10/12/25 |
| Q100001272634105 | ************2499 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/12/25 | 10/12/25 |
| Q100001282484811 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 10/12/25 | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2171292890 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/13/25 | 10/13/25 |
| Q100001282484950 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/13/25 | 10/13/25 |
| ITSRV2171293659 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/14/25 | 10/14/25 |
| Q100001273962013 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/14/25 | 10/14/25 |
| Q100001282484944 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/14/25 | 10/14/25 |
| ITSRV2171292764 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/15/25 | 10/15/25 |
| Q100001273962317 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/15/25 | 10/15/25 |
| Q100001282484954 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/15/25 | 10/15/25 |
| ITSRV2171285952 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/16/25 | 10/16/25 |
| Q100001273961975 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/16/25 | 10/16/25 |
| Q100001282484835 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/16/25 | 10/16/25 |
| ITSRV2172345050 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/17/25 | 10/17/25 |
| Q100001274574582 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/17/25 | 10/17/25 |
| Q100001283127658 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/17/25 | 10/17/25 |
| ITSRV2171286039 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/18/25 | 10/18/25 |
| Q100001274574526 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/18/25 | 10/18/25 |
| Q100001282484942 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/18/25 | 10/18/25 |
| ITSRV2171286114 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/19/25 | 10/19/25 |
| Q100001274574578 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/19/25 | 10/19/25 |
| Q100001282484958 | ************8090 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/19/25 | 10/19/25 |
| Q100001274878130 | ************0454 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 10/20/25 | 10/20/25 |
| Q100001279357566 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001279357575 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001280015044 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279357579 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279357589 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001280320626 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001280320699 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357596 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001280015060 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357590 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357569 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357576 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | | $9,700 | 11/8/25 | 11/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280015022 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/8/25 | 11/8/25 |
| Q100001280646251 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357588 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280646267 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/9/25 | 11/9/25 |
| Q100001279357584 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/9/25 | 11/9/25 |
| Q100001280015051 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/9/25 | 11/9/25 |
| ITSRV2167483912 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2167483907 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015058 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280320588 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015023 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015062 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2167483890 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2167484790 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280015035 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280646262 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280015013 | ************6508 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280646484 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2168012175 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320611 | ************9265 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320677 | ************3718 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280646461 | ************4635 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 11/12/25 | 11/12/25 |
| Q100001302248628 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/5/25 | 12/5/25 |
| Q100001315740316 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/5/25 | 12/5/25 |
| Q100001302596683 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/6/25 | 12/6/25 |
| Q100001316295997 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/6/25 | 12/6/25 |
| Q100001302596452 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/7/25 | 12/7/25 |
| Q100001316295989 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/7/25 | 12/7/25 |
| Q100001316295999 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/8/25 | 12/8/25 |
| Q100001302596621 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/8/25 | 12/8/25 |
| Q100001315740311 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/9/25 | 12/9/25 |
| Q100001302596411 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/9/25 | 12/9/25 |
| Q100001316296053 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/10/25 | 12/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001302596605 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/10/25 | 12/10/25 |
| Q100001316295998 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/11/25 | 12/11/25 |
| Q100001302596603 | ************3474 | SPIRITUAL WELLNESS AND RECOVERY | $19,400 | 12/11/25 | 12/11/25 |
| Q100001293380747 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380709 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/6/26 | 1/6/26 |
| Q100001293380699 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380822 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/7/26 | 1/7/26 |
| Q100001293380805 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293380762 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/8/26 | 1/8/26 |
| Q100001293380688 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293380826 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/9/26 | 1/9/26 |
| Q100001293380763 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293380712 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/10/26 | 1/10/26 |
| Q100001293380764 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293380825 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/11/26 | 1/11/26 |
| Q100001293381259 | ************3527 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| Q100001293381156 | ************7664 | SPIRITUAL WELLNESS AND RECOVERY | $9,700 | 1/12/26 | 1/12/26 |
| Q100001205307742 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/10/25 | 1/10/25 |
| Q100001205768134 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/10/25 | 1/10/25 |
| Q100001205768132 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/11/25 | 1/11/25 |
| Q100001205724567 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/11/25 | 1/11/25 |
| Q100001205307743 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/11/25 | 1/11/25 |
| Q100001205724554 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/12/25 | 1/12/25 |
| Q100001205307738 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/12/25 | 1/12/25 |
| Q100001205768144 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/12/25 | 1/12/25 |
| Q100001205724556 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/13/25 | 1/13/25 |
| Q100001205307746 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/13/25 | 1/13/25 |
| Q100001205768138 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/13/25 | 1/13/25 |
| Q100001205724558 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/14/25 | 1/14/25 |
| Q100001205724557 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/14/25 | 1/14/25 |
| Q100001205768137 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/14/25 | 1/14/25 |
| Q100001205822376 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/15/25 | 1/15/25 |
| Q100001205822381 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/15/25 | 1/15/25 |
| Q100001205822370 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/15/25 | 1/15/25 |
| Q100001206318634 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/16/25 | 1/16/25 |
| Q100001206318637 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/16/25 | 1/16/25 |
| Q100001206318614 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/16/25 | 1/16/25 |
| Q100001206579230 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/17/25 | 1/17/25 |
| Q100001206579188 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/17/25 | 1/17/25 |
| Q100001206579192 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/17/25 | 1/17/25 |
| Q100001206579190 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/18/25 | 1/18/25 |
| Q100001206579240 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/18/25 | 1/18/25 |
| Q100001206579197 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/18/25 | 1/18/25 |
| Q100001206579229 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/19/25 | 1/19/25 |
| Q100001206579204 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/19/25 | 1/19/25 |
| Q100001206579186 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/19/25 | 1/19/25 |
| Q100001206896043 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/20/25 | 1/20/25 |
| Q100001206896035 | ************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/20/25 | 1/20/25 |
| Q100001206896020 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/20/25 | 1/20/25 |
| Q100001207204498 | ************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/21/25 | 1/21/25 |
| Q100001207204499 | ************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/21/25 | 1/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001207204501 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/21/25 | 1/21/25 |
| Q100001207414933 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/22/25 | 1/22/25 |
| Q100001207414959 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/22/25 | 1/22/25 |
| Q100001207414983 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/22/25 | 1/22/25 |
| Q100001207951923 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/23/25 | 1/23/25 |
| Q100001207951997 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/23/25 | 1/23/25 |
| Q100001207951565 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/23/25 | 1/23/25 |
| Q100001208246256 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/24/25 | 1/24/25 |
| Q100001208246247 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/24/25 | 1/24/25 |
| Q100001208558402 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/24/25 | 1/24/25 |
| Q100001208246245 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/25/25 | 1/25/25 |
| Q100001208558391 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/25/25 | 1/25/25 |
| Q100001208558549 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/25/25 | 1/25/25 |
| Q100001208246248 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/26/25 | 1/26/25 |
| Q100001208558390 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/26/25 | 1/26/25 |
| Q100001208558548 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/26/25 | 1/26/25 |
| Q100001208558384 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/27/25 | 1/27/25 |
| Q100001208558547 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/27/25 | 1/27/25 |
| Q100001208558387 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/27/25 | 1/27/25 |
| Q100001208898237 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/28/25 | 1/28/25 |
| Q100001208898222 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/28/25 | 1/28/25 |
| Q100001208898560 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/28/25 | 1/28/25 |
| Q100001209032572 | *************9745 | SUN AND MOON REHABILITATI | $8,300 | 1/29/25 | 1/29/25 |
| Q100001210087898 | *************7526 | SUN AND MOON REHABILITATI | $8,300 | 1/29/25 | 1/29/25 |
| Q100001209033527 | *************1276 | SUN AND MOON REHABILITATI | $8,300 | 1/29/25 | 1/29/25 |
| ITSRV2064631709 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/7/25 | 2/7/25 |
| Q100001214851766 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/7/25 | 2/7/25 |
| Q100001214325189 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/7/25 | 2/7/25 |
| Q100001214325202 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/8/25 | 2/8/25 |
| ITSRV2064631682 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/8/25 | 2/8/25 |
| Q100001214851828 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/8/25 | 2/8/25 |
| Q100001214851830 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/9/25 | 2/9/25 |
| ITSRV2064631971 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/9/25 | 2/9/25 |
| Q100001214325228 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/9/25 | 2/9/25 |
| Q100001214851747 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/10/25 | 2/10/25 |
| ITSRV2064631592 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/10/25 | 2/10/25 |
| Q100001214325239 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/10/25 | 2/10/25 |
| Q100001214325223 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/11/25 | 2/11/25 |
| ITSRV2064632273 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/11/25 | 2/11/25 |
| Q100001214851784 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/11/25 | 2/11/25 |
| ITSRV2064631796 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/12/25 | 2/12/25 |
| Q100001214325237 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/12/25 | 2/12/25 |
| Q100001214851774 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/12/25 | 2/12/25 |
| ITSRV2064631791 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/13/25 | 2/13/25 |
| Q100001214325194 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/13/25 | 2/13/25 |
| Q100001214851798 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/13/25 | 2/13/25 |
| ITSRV2064632178 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/14/25 | 2/14/25 |
| Q100001214325201 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/14/25 | 2/14/25 |
| Q100001214851811 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/14/25 | 2/14/25 |
| ITSRV2064631665 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/15/25 | 2/15/25 |
| Q100001214851810 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/15/25 | 2/15/25 |
| Q100001214325212 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/15/25 | 2/15/25 |
| ITSRV2064631598 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/16/25 | 2/16/25 |
| Q100001214851765 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/16/25 | 2/16/25 |
| Q100001214325190 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/16/25 | 2/16/25 |
| ITSRV2064632069 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/17/25 | 2/17/25 |
| Q100001214325225 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/17/25 | 2/17/25 |
| Q100001214851786 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/17/25 | 2/17/25 |
| ITSRV2064631629 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/18/25 | 2/18/25 |
| Q100001214325197 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/18/25 | 2/18/25 |
| Q100001214851777 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/18/25 | 2/18/25 |
| ITSRV2064631886 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/19/25 | 2/19/25 |
| Q100001214325233 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/19/25 | 2/19/25 |
| Q100001214851782 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/19/25 | 2/19/25 |
| ITSRV2065626954 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/20/25 | 2/20/25 |
| Q100001215240805 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/20/25 | 2/20/25 |
| Q100001215496380 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/20/25 | 2/20/25 |
| ITSRV2065232839 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/21/25 | 2/21/25 |
| Q100001215240790 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/21/25 | 2/21/25 |
| Q100001215240815 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/21/25 | 2/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2065232689 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/22/25 | 2/22/25 |
| Q100001215240826 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/22/25 | 2/22/25 |
| Q100001215240791 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/22/25 | 2/22/25 |
| ITSRV2065092012 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/23/25 | 2/23/25 |
| ITSRV2065785422 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/23/25 | 2/23/25 |
| Q100001215574541 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/23/25 | 2/23/25 |
| Q100001215191011 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/23/25 | 2/23/25 |
| ITSRV2065626934 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/24/25 | 2/24/25 |
| Q100001215574542 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/24/25 | 2/24/25 |
| Q100001215496365 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/24/25 | 2/24/25 |
| ITSRV2066111296 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/25/25 | 2/25/25 |
| Q100001215797892 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/25/25 | 2/25/25 |
| Q100001215797893 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/25/25 | 2/25/25 |
| Q100001216088405 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/26/25 | 2/26/25 |
| Q100001216074706 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/26/25 | 2/26/25 |
| Q100001217297836 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/27/25 | 2/27/25 |
| Q100001216576770 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/27/25 | 2/27/25 |
| ITSRV2068106895 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 2/28/25 | 2/28/25 |
| Q100001217297834 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 2/28/25 | 2/28/25 |
| Q100001217051470 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 2/28/25 | 2/28/25 |
| Q100001217051455 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 2/28/25 | 2/28/25 |
| ITSRV2068491698 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 3/1/25 | 3/1/25 |
| ITSRV2068107846 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/1/25 | 3/1/25 |
| Q100001217051473 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/1/25 | 3/1/25 |
| Q100001217051485 | *************7170 | SUN AND MOON REHABILITATI | $8,300 | 3/1/25 | 3/1/25 |
| Q100001217297833 | *************3384 | SUN AND MOON REHABILITATI | $8,300 | 3/1/25 | 3/1/25 |
| ITSRV2068106903 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/2/25 | 3/2/25 |
| Q100001217051480 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/2/25 | 3/2/25 |
| ITSRV2068485861 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/3/25 | 3/3/25 |
| Q100001217297843 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/3/25 | 3/3/25 |
| ITSRV2069025016 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/4/25 | 3/4/25 |
| Q100001217640720 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/4/25 | 3/4/25 |
| ITSRV2069372856 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/5/25 | 3/5/25 |
| Q100001217862111 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/5/25 | 3/5/25 |
| ITSRV2070788574 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/6/25 | 3/6/25 |
| Q100001218725451 | *************7592 | SUN AND MOON REHABILITATI | $8,300 | 3/6/25 | 3/6/25 |
| ITSRV2074640740 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/11/25 | 3/11/25 |
| Q100001221174155 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/11/25 | 3/11/25 |
| ITSRV2074640669 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/12/25 | 3/12/25 |
| Q100001221174146 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2074640732 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/13/25 | 3/13/25 |
| Q100001221174154 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2074640580 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/14/25 | 3/14/25 |
| Q100001221174143 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2074640596 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/15/25 | 3/15/25 |
| Q100001221174161 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2074640554 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/16/25 | 3/16/25 |
| Q100001221174119 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074640663 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174153 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074640804 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221174157 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074963252 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221380101 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221895862 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2075815867 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2075816046 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/21/25 | 3/21/25 |
| Q100001221895867 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2075816105 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/22/25 | 3/22/25 |
| Q100001221895865 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2075815915 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/23/25 | 3/23/25 |
| Q100001221895863 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2076969509 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222651353 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2077306588 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222904840 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077776889 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156767 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2078551372 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223637931 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/27/25 | 3/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2079281942 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171372 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079281864 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171324 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079281905 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171353 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/30/25 | 3/30/25 |
| Q100001225599159 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2080062555 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224440741 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 3/31/25 | 3/31/25 |
| Q100001225599161 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752600 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/1/25 | 4/1/25 |
| Q100001226250285 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224940112 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225599162 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/2/25 | 4/2/25 |
| Q100001226250328 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/2/25 | 4/2/25 |
| Q100001225599171 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225599166 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/3/25 | 4/3/25 |
| Q100001226250280 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225919404 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919388 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/4/25 | 4/4/25 |
| Q100001226250305 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919463 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919435 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/5/25 | 4/5/25 |
| Q100001226250282 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919396 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919459 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/6/25 | 4/6/25 |
| Q100001226250271 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/6/25 | 4/6/25 |
| Q100001226250273 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250261 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250321 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226791864 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791867 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791851 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791876 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/9/25 | 4/9/25 |
| Q100001226791910 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/9/25 | 4/9/25 |
| Q100001226791893 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/9/25 | 4/9/25 |
| Q100001227339804 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227340159 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227340151 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227671780 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671670 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227678035 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671687 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671777 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671697 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671674 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227671657 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/13/25 | 4/13/25 |
| Q100001227678069 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/13/25 | 4/13/25 |
| Q100001228275783 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275788 | *************1868 | SUN AND MOON REHABILITATI | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275734 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275722 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228275778 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228369736 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228383188 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228922351 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/17/25 | 4/17/25 |
| Q100001228926703 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229259303 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229279727 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259452 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229279626 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259461 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229279597 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/20/25 | 4/20/25 |
| Q100001229625820 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/21/25 | 4/21/25 |
| Q100001229985883 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230008300 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/22/25 | 4/22/25 |
| Q100001229985888 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276501 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230302844 | *************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/23/25 | 4/23/25 |
| Q100001230831102 | *************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/24/25 | 4/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001230831267 | ************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/24/25 | 4/24/25 |
| Q100001231932781 | ************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/25/25 | 4/25/25 |
| Q100001231932696 | ************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/26/25 | 4/26/25 |
| Q100001231932684 | ************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/27/25 | 4/27/25 |
| Q100001231521238 | ************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231932748 | ************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/28/25 | 4/28/25 |
| Q100001231926356 | ************4097 | SUN AND MOON REHABILITATI | $9,500 | 4/29/25 | 4/29/25 |
| Q100001231932787 | ************6500 | SUN AND MOON REHABILITATI | $9,500 | 4/29/25 | 4/29/25 |
| Q100001257685618 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257685721 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257685648 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257685636 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258009072 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258009109 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/16/25 | 8/16/25 |
| Q100001258009034 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/17/25 | 8/17/25 |
| Q100001258654461 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258672318 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258297417 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/18/25 | 8/18/25 |
| Q100001258672588 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258622426 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/19/25 | 8/19/25 |
| Q100001258654290 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/19/25 | 8/19/25 |
| Q100001259460640 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259409038 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259393791 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/20/25 | 8/20/25 |
| Q100001259409064 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259460620 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259393773 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/21/25 | 8/21/25 |
| Q100001259780664 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739393 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259739331 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/22/25 | 8/22/25 |
| Q100001259780689 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739427 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739443 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/23/25 | 8/23/25 |
| Q100001259739377 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259780663 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/24/25 | 8/24/25 |
| Q100001259739363 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/24/25 | 8/24/25 |
| Q100001260116880 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260116874 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260116922 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/25/25 | 8/25/25 |
| Q100001260400617 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260409695 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/26/25 | 8/26/25 |
| Q100001260400623 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/26/25 | 8/26/25 |
| Q100001261213463 | ************1684 | SUN AND MOON REHABILITATI | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261245983 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261213480 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261990522 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261213476 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261990498 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261997534 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261989914 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261989960 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261997492 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261989902 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/30/25 | 8/30/25 |
| Q100001261990524 | ************6656 | SUN AND MOON REHABILITATI | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261989953 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261989947 | ************3079 | SUN AND MOON REHABILITATI | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261997489 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/1/25 | 9/1/25 |
| Q100001261989904 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/2/25 | 9/2/25 |
| Q100001262774862 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774925 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263096839 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263096868 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/6/25 | 9/6/25 |
| Q100001263096749 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/7/25 | 9/7/25 |
| Q100001263963767 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/8/25 | 9/8/25 |
| Q100001263964028 | ************8185 | SUN AND MOON REHABILITATI | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264820479 | ************8185 | SUN AND MOON REHABILITATI | $47,500 | 9/10/25 | 9/14/25 |
| Q100001285523890 | ************8185 | SUN AND MOON REHABILITATI | $38,000 | 9/15/25 | 9/18/25 |
| Q100001283893212 | ************8259 | SUN AND MOON REHABILITATI | $28,500 | 9/17/25 | 9/19/25 |
| Q100001284193119 | ************7538 | SUN AND MOON REHABILITATI | $47,500 | 10/13/25 | 10/17/25 |
| Q100001285508883 | ************7538 | SUN AND MOON REHABILITATI | $38,000 | 10/18/25 | 10/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001306329624 | ************7538 | SUN AND MOON REHABILITATI | $38,000 | 10/18/25 | 10/21/25 |
| Q100001294325175 | ************0408 | SUN AND MOON REHABILITATI | $47,500 | 10/24/25 | 10/28/25 |
| Q100001294325174 | ************8337 | SUN AND MOON REHABILITATI | $47,500 | 10/26/25 | 10/30/25 |
| Q100001294537218 | ************0408 | SUN AND MOON REHABILITATI | $28,500 | 10/29/25 | 10/31/25 |
| ITSRV2191726761 | ************8337 | SUN AND MOON REHABILITATI | $9,500 | 10/31/25 | 10/31/25 |
| Q100001294067840 | ************8337 | SUN AND MOON REHABILITATI | $9,500 | 10/31/25 | 10/31/25 |
| Q100001294537212 | ************0408 | SUN AND MOON REHABILITATI | $19,000 | 11/1/25 | 11/2/25 |
| Q100001296663527 | ************8337 | SUN AND MOON REHABILITATI | $47,500 | 11/1/25 | 11/5/25 |
| Q100001287301142 | ************4842 | SUN AND MOON REHABILITATI | $47,500 | 11/6/25 | 11/10/25 |
| Q100001296096893 | ************4842 | SUN AND MOON REHABILITATI | $47,500 | 11/11/25 | 11/15/25 |
| ITSRV2195335925 | ************4842 | SUN AND MOON REHABILITATI | $19,000 | 11/16/25 | 11/17/25 |
| Q100001294233912 | ************4248 | SUN AND MOON REHABILITATI | $47,500 | 11/16/25 | 11/20/25 |
| Q100001296096898 | ************4842 | SUN AND MOON REHABILITATI | $19,000 | 11/16/25 | 11/17/25 |
| ITSRV2193908719 | ************0374 | SUN AND MOON REHABILITATI | $47,500 | 11/17/25 | 11/21/25 |
| ITSRV2192603022 | ************6833 | SUN AND MOON REHABILITATI | $47,500 | 11/17/25 | 11/21/25 |
| ITSRV2192739712 | ************2683 | SUN AND MOON REHABILITATI | $47,500 | 11/17/25 | 11/21/25 |
| Q100001294537247 | ************6833 | SUN AND MOON REHABILITATI | $47,500 | 11/17/25 | 11/21/25 |
| Q100001294657856 | ************2683 | SUN AND MOON REHABILITATI | $47,500 | 11/17/25 | 11/21/25 |
| Q100001295253106 | ************0374 | SUN AND MOON REHABILITATI | $47,500 | 11/17/25 | 11/21/25 |
| ITSRV2196761164 | ************4248 | SUN AND MOON REHABILITATI | $47,500 | 11/21/25 | 11/25/25 |
| Q100001296796037 | ************4248 | SUN AND MOON REHABILITATI | $47,500 | 11/21/25 | 11/25/25 |
| Q100001294724020 | ************2683 | SUN AND MOON REHABILITATI | $47,500 | 11/22/25 | 11/26/25 |
| Q100001294368715 | ************6833 | SUN AND MOON REHABILITATI | $47,500 | 11/22/25 | 11/26/25 |
| Q100001306881257 | ************0374 | SUN AND MOON REHABILITATI | $47,500 | 11/22/25 | 11/26/25 |
| Q100001294233913 | ************4248 | SUN AND MOON REHABILITATI | $47,500 | 11/26/25 | 11/30/25 |
| ITSRV2192560243 | ************6833 | SUN AND MOON REHABILITATI | $38,000 | 11/27/25 | 11/30/25 |
| ITSRV2193686051 | ************0374 | SUN AND MOON REHABILITATI | $38,000 | 11/27/25 | 11/30/25 |
| ITSRV2200899785 | ************2683 | SUN AND MOON REHABILITATI | $38,000 | 11/27/25 | 11/30/25 |
| Q100001294510871 | ************6833 | SUN AND MOON REHABILITATI | $38,000 | 11/27/25 | 11/30/25 |
| Q100001299076944 | ************2683 | SUN AND MOON REHABILITATI | $38,000 | 11/27/25 | 11/30/25 |
| Q100001295121880 | ************0374 | SUN AND MOON REHABILITATI | $38,000 | 11/27/25 | 11/30/25 |
| Q100001299213920 | ************8065 | SUN AND MOON REHABILITATI | $47,500 | 12/1/25 | 12/5/25 |
| Q100001295378777 | ************6316 | SUN AND MOON REHABILITATI | $47,500 | 12/1/25 | 12/5/25 |
| ITSRV2193608778 | ************6316 | SUN AND MOON REHABILITATI | $9,500 | 12/6/25 | 12/6/25 |
| Q100001295081566 | ************6316 | SUN AND MOON REHABILITATI | $9,500 | 12/6/25 | 12/6/25 |
| Q100001305403400 | ************8065 | SUN AND MOON REHABILITATI | $9,500 | 12/6/25 | 12/6/25 |
| Q100001307847512 | ************7219 | SUN AND MOON REHABILITATI | $47,500 | 12/13/25 | 12/17/25 |
| Q100001307475327 | ************3088 | SUN AND MOON REHABILITATI | $38,000 | 12/14/25 | 12/17/25 |
| Q100001307859543 | ************7219 | SUN AND MOON REHABILITATI | $47,500 | 12/18/25 | 12/22/25 |
| Q100001307866904 | ************7219 | SUN AND MOON REHABILITATI | $47,500 | 12/23/25 | 12/27/25 |
| ITSRV2216564364 | ************7219 | SUN AND MOON REHABILITATI | $38,000 | 12/28/25 | 12/31/25 |
| ITSRV2217625858 | ************3088 | SUN AND MOON REHABILITATI | $38,000 | 12/28/25 | 12/31/25 |
| Q100001308652208 | ************3088 | SUN AND MOON REHABILITATI | $38,000 | 12/28/25 | 12/31/25 |
| Q100001308085028 | ************7219 | SUN AND MOON REHABILITATI | $38,000 | 12/28/25 | 12/31/25 |
| ITSRV2216165326 | ************3160 | SUN AND MOON REHABILITATI | $9,500 | 1/8/26 | 1/8/26 |
| Q100001307847417 | ************3160 | SUN AND MOON REHABILITATI | $9,500 | 1/8/26 | 1/8/26 |
| Q100001297571154 | ************9016 | SUN AND MOON REHABILITATI | $47,500 | 1/23/26 | 1/27/26 |
| ITSRV2198186314 | ************9016 | SUN AND MOON REHABILITATI | $38,000 | 1/28/26 | 1/31/26 |
| Q100001297571313 | ************9016 | SUN AND MOON REHABILITATI | $38,000 | 1/28/26 | 1/31/26 |
| ITSRV2200666303 | ************9016 | SUN AND MOON REHABILITATI | $47,500 | 2/1/26 | 2/5/26 |
| Q100001298901507 | ************9016 | SUN AND MOON REHABILITATI | $47,500 | 2/1/26 | 2/5/26 |
| ITSRV2201070173 | ************9016 | SUN AND MOON REHABILITATI | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299178182 | ************9016 | SUN AND MOON REHABILITATI | $9,500 | 2/6/26 | 2/6/26 |
| ITSRV2207518009 | ************0594 | SUN AND MOON REHABILITATI | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302876314 | ************0594 | SUN AND MOON REHABILITATI | $9,500 | 2/18/26 | 2/18/26 |
| ITSRV2207518734 | ************0594 | SUN AND MOON REHABILITATI | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302876399 | ************0594 | SUN AND MOON REHABILITATI | $9,500 | 2/19/26 | 2/19/26 |
| ITSRV2207517960 | ************0594 | SUN AND MOON REHABILITATI | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302876250 | ************0594 | SUN AND MOON REHABILITATI | $9,500 | 2/20/26 | 2/20/26 |
| Q100001204199839 | ************7526 | SUN AND MOON REHABILITATION | $8,500 | 1/1/25 | 1/1/25 |
| Q100001204199853 | ************1276 | SUN AND MOON REHABILITATION | $8,500 | 1/1/25 | 1/1/25 |
| Q100001208224677 | ************9745 | SUN AND MOON REHABILITATION | $8,500 | 1/1/25 | 1/1/25 |
| Q100001204199870 | ************1276 | SUN AND MOON REHABILITATION | $8,500 | 1/2/25 | 1/2/25 |
| Q100001205018124 | ************9745 | SUN AND MOON REHABILITATION | $8,500 | 1/2/25 | 1/2/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001204199864 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/2/25 | 1/2/25 |
| Q100001205018130 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/3/25 | 1/3/25 |
| Q100001204199855 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/3/25 | 1/3/25 |
| Q100001204199837 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/3/25 | 1/3/25 |
| Q100001204199851 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/4/25 | 1/4/25 |
| Q100001204199830 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/4/25 | 1/4/25 |
| Q100001205018132 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/4/25 | 1/4/25 |
| Q100001204199863 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/5/25 | 1/5/25 |
| Q100001204199832 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/5/25 | 1/5/25 |
| Q100001208224675 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/5/25 | 1/5/25 |
| Q100001208224662 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/6/25 | 1/6/25 |
| Q100001208224725 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/6/25 | 1/6/25 |
| Q100001208224680 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/6/25 | 1/6/25 |
| Q100001208224695 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/7/25 | 1/7/25 |
| Q100001208224696 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/7/25 | 1/7/25 |
| Q100001208224701 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/7/25 | 1/7/25 |
| Q100001205291426 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/8/25 | 1/8/25 |
| Q100001205018243 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/8/25 | 1/8/25 |
| Q100001205018262 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/8/25 | 1/8/25 |
| Q100001205291387 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/9/25 | 1/9/25 |
| Q100001205575833 | ************1276 | SUN AND MOON REHABILITATION | | $8,500 | 1/9/25 | 1/9/25 |
| Q100001205291390 | ************7526 | SUN AND MOON REHABILITATION | | $8,500 | 1/9/25 | 1/9/25 |
| Q100001205575887 | ************9745 | SUN AND MOON REHABILITATION | | $8,500 | 1/10/25 | 1/10/25 |
| Q100001212416327 | ************3384 | SUN AND MOON REHABILITATION | | $59,500 | 1/31/25 | 2/6/25 |
| Q100001212416266 | ************7170 | SUN AND MOON REHABILITATION | | $59,500 | 1/31/25 | 2/6/25 |
| Q100001217742221 | ************7592 | SUN AND MOON REHABILITATION | | $68,000 | 2/20/25 | 2/27/25 |
| Q100001219926517 | ************1868 | SUN AND MOON REHABILITATION | | $97,000 | 3/1/25 | 3/10/25 |
| Q100001228261810 | ************4097 | SUN AND MOON REHABILITATION | | $48,500 | 3/22/25 | 3/26/25 |
| Q100001249934454 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/8/25 | 7/8/25 |
| Q100001249934513 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/9/25 | 7/9/25 |
| Q100001250584262 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/10/25 | 7/10/25 |
| Q100001250584282 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/11/25 | 7/11/25 |
| Q100001250584322 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/12/25 | 7/12/25 |

| Q100001250584273 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/13/25 | 7/13/25 |
|---|---|---|---|---|---|---|
| Q100001250584465 | ************2554 | SUN AND MOON REHABILITATION | | $9,700 | 7/14/25 | 7/14/25 |
| Q100001256080176 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/2/25 | 8/2/25 |
| Q100001256387140 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/3/25 | 8/3/25 |
| Q100001256080324 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/4/25 | 8/4/25 |
| Q100001256387163 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/5/25 | 8/5/25 |
| Q100001256976123 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/6/25 | 8/6/25 |
| Q100001257411466 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/7/25 | 8/7/25 |
| Q100001257411465 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/8/25 | 8/8/25 |
| Q100001257411451 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/9/25 | 8/9/25 |
| Q100001257790601 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/10/25 | 8/10/25 |
| Q100001258096858 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/10/25 | 8/10/25 |
| Q100001257411501 | ************3079 | SUN AND MOON REHABILITATION | | $9,700 | 8/10/25 | 8/10/25 |
| Q100001257790625 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/11/25 | 8/11/25 |
| Q100001257790847 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/11/25 | 8/11/25 |
| Q100001258096838 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258096836 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/12/25 | 8/12/25 |
| Q100001258861579 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258861557 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/13/25 | 8/13/25 |
| Q100001258861834 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/14/25 | 8/14/25 |
| Q100001258862492 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/14/25 | 8/14/25 |
| Q100001258862253 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/15/25 | 8/15/25 |
| Q100001258862495 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/15/25 | 8/15/25 |
| Q100001258862307 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/16/25 | 8/16/25 |
| Q100001258862516 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/16/25 | 8/16/25 |
| Q100001258862257 | ************6656 | SUN AND MOON REHABILITATION | | $9,700 | 8/17/25 | 8/17/25 |
| Q100001258862519 | ************1684 | SUN AND MOON REHABILITATION | | $9,700 | 8/17/25 | 8/17/25 |
| Q100001260760034 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/21/25 | 8/21/25 |
| Q100001260760049 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/22/25 | 8/22/25 |
| Q100001260760024 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/23/25 | 8/23/25 |
| Q100001260760039 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/24/25 | 8/24/25 |
| Q100001261687625 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/25/25 | 8/25/25 |
| Q100001261687650 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/26/25 | 8/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001262133260 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/27/25 | 8/27/25 |
| Q100001262133266 | ************8185 | SUN AND MOON REHABILITATION | | $9,700 | 8/28/25 | 8/28/25 |
| Q100001271381265 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/2/25 | 10/2/25 |
| Q100001271381240 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/3/25 | 10/3/25 |
| Q100001271006473 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/4/25 | 10/4/25 |
| Q100001271006409 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/5/25 | 10/5/25 |
| Q100001271381257 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/6/25 | 10/6/25 |
| Q100001272633253 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/7/25 | 10/7/25 |
| Q100001273961913 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/8/25 | 10/8/25 |
| Q100001273541121 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/9/25 | 10/9/25 |
| Q100001273962312 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/10/25 | 10/10/25 |
| Q100001273961944 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/11/25 | 10/11/25 |
| Q100001273962347 | ************7538 | SUN AND MOON REHABILITATION | | $9,700 | 10/12/25 | 10/12/25 |
| Q100001274878087 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/17/25 | 10/17/25 |
| Q100001274878174 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/18/25 | 10/18/25 |
| ITSRV2175180003 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/19/25 | 10/19/25 |
| Q100001274878093 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/19/25 | 10/19/25 |
| Q100001284830751 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/19/25 | 10/19/25 |
| ITSRV2175163452 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/20/25 | 10/20/25 |
| Q100001274878252 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/20/25 | 10/20/25 |
| Q100001284830807 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/20/25 | 10/20/25 |
| ITSRV2175163410 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/21/25 | 10/21/25 |
| Q100001275624663 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/21/25 | 10/21/25 |
| Q100001284830742 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/21/25 | 10/21/25 |
| ITSRV2175179095 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275624756 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/22/25 | 10/22/25 |
| Q100001284830818 | ************8337 | SUN AND MOON REHABILITATION | | $9,700 | 10/22/25 | 10/22/25 |
| Q100001275625525 | ************0408 | SUN AND MOON REHABILITATION | | $9,700 | 10/23/25 | 10/23/25 |
| Q100001285134122 | ************8337 | SUN AND MOON REHABILITATION | | $29,100 | 10/23/25 | 10/25/25 |
| Q100001276628270 | ************4001 | SUN AND MOON REHABILITATION | | $9,700 | 10/25/25 | 10/25/25 |
| Q100001276628193 | ************4001 | SUN AND MOON REHABILITATION | | $9,700 | 10/26/25 | 10/26/25 |
| Q100001276628278 | ************4001 | SUN AND MOON REHABILITATION | | $9,700 | 10/27/25 | 10/27/25 |
| Q100001278580556 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 10/27/25 | 10/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001276628246 | ************4001 | SUN AND MOON REHABILITATION | | $9,700 | 10/28/25 | 10/28/25 |
| Q100001278580546 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 10/28/25 | 10/28/25 |
| Q100001278580589 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 10/29/25 | 10/29/25 |
| Q100001277461889 | ************4001 | SUN AND MOON REHABILITATION | | $9,700 | 10/29/25 | 10/29/25 |
| Q100001277250651 | ************4001 | SUN AND MOON REHABILITATION | | $9,700 | 10/30/25 | 10/30/25 |
| Q100001278580584 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 10/30/25 | 10/30/25 |
| Q100001278580557 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 10/31/25 | 10/31/25 |
| Q100001278580567 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 11/1/25 | 11/1/25 |
| Q100001278580616 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 11/2/25 | 11/2/25 |
| Q100001278874675 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 11/3/25 | 11/3/25 |
| Q100001279206465 | ************0374 | SUN AND MOON REHABILITATION | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001278874615 | ************2683 | SUN AND MOON REHABILITATION | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001278874674 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001279357651 | ************4248 | SUN AND MOON REHABILITATION | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001279357649 | ************6833 | SUN AND MOON REHABILITATION | | $9,700 | 11/4/25 | 11/4/25 |
| Q100001279206453 | ************0374 | SUN AND MOON REHABILITATION | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279357654 | ************4248 | SUN AND MOON REHABILITATION | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001278874667 | ************2683 | SUN AND MOON REHABILITATION | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001278874673 | ************4842 | SUN AND MOON REHABILITATION | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279357660 | ************6833 | SUN AND MOON REHABILITATION | | $9,700 | 11/5/25 | 11/5/25 |
| Q100001279357657 | ************6833 | SUN AND MOON REHABILITATION | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279357655 | ************4248 | SUN AND MOON REHABILITATION | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279206451 | ************2683 | SUN AND MOON REHABILITATION | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279206505 | ************0374 | SUN AND MOON REHABILITATION | | $9,700 | 11/6/25 | 11/6/25 |
| Q100001279357670 | ************6833 | SUN AND MOON REHABILITATION | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357650 | ************0374 | SUN AND MOON REHABILITATION | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357656 | ************4248 | SUN AND MOON REHABILITATION | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357652 | ************2683 | SUN AND MOON REHABILITATION | | $9,700 | 11/7/25 | 11/7/25 |
| Q100001279357624 | ************0374 | SUN AND MOON REHABILITATION | | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357639 | ************6833 | SUN AND MOON REHABILITATION | | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357629 | ************2683 | SUN AND MOON REHABILITATION | | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357653 | ************4248 | SUN AND MOON REHABILITATION | | $9,700 | 11/8/25 | 11/8/25 |
| Q100001279357664 | ************2683 | SUN AND MOON REHABILITATION | | $9,700 | 11/9/25 | 11/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279207136 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/9/25 | 11/9/25 |
| Q100001279357648 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/9/25 | 11/9/25 |
| Q100001279357662 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/9/25 | 11/9/25 |
| ITSRV2167483959 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2167487799 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2167483978 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2167486830 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015190 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015202 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015151 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| Q100001280015196 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/10/25 | 11/10/25 |
| ITSRV2167483998 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2167483979 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2167484947 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2167484921 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280015193 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280015215 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280015224 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| Q100001280015191 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/11/25 | 11/11/25 |
| ITSRV2168012694 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| ITSRV2168500033 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| ITSRV2168012742 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| ITSRV2168012129 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280646253 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320565 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320548 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| Q100001280320628 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/12/25 | 11/12/25 |
| ITSRV2169215418 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2170205558 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2169215386 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2170205585 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281081463 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709321 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281081435 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| Q100001281709343 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/13/25 | 11/13/25 |
| ITSRV2169216113 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2169215632 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2170205531 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2169215449 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281081488 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281081458 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281709295 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| Q100001281081480 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/14/25 | 11/14/25 |
| ITSRV2169215649 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2170205591 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2169215444 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2169215413 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281081451 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281709351 | ************4248 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281081484 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| Q100001281081475 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/15/25 | 11/15/25 |
| ITSRV2169220213 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2170205561 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2169215624 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281709324 | ************0374 | SUN AND MOON REHABILITATION | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281081450 | ************2683 | SUN AND MOON REHABILITATION | $9,700 | 11/16/25 | 11/16/25 |
| Q100001281081462 | ************6833 | SUN AND MOON REHABILITATION | $9,700 | 11/16/25 | 11/16/25 |
| ITSRV2175163042 | ************8065 | SUN AND MOON REHABILITATION | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2175163039 | ************6316 | SUN AND MOON REHABILITATION | $9,700 | 11/21/25 | 11/21/25 |
| Q100001284830248 | ************6316 | SUN AND MOON REHABILITATION | $9,700 | 11/21/25 | 11/21/25 |
| Q100001284830254 | ************8065 | SUN AND MOON REHABILITATION | $9,700 | 11/21/25 | 11/21/25 |
| ITSRV2175162125 | ************6316 | SUN AND MOON REHABILITATION | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2175162840 | ************8065 | SUN AND MOON REHABILITATION | $9,700 | 11/22/25 | 11/22/25 |
| Q100001284830264 | ************8065 | SUN AND MOON REHABILITATION | $9,700 | 11/22/25 | 11/22/25 |
| Q100001284830252 | ************6316 | SUN AND MOON REHABILITATION | $9,700 | 11/22/25 | 11/22/25 |
| ITSRV2174188893 | ************8065 | SUN AND MOON REHABILITATION | $9,700 | 11/23/25 | 11/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2175180270 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/23/25 | 11/23/25 |
| Q100001284230844 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/23/25 | 11/23/25 |
| Q100001284830255 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/23/25 | 11/23/25 |
| ITSRV2175179923 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/24/25 | 11/24/25 |
| ITSRV2174188982 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284830256 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/24/25 | 11/24/25 |
| Q100001284230897 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/24/25 | 11/24/25 |
| ITSRV2175162119 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/25/25 | 11/25/25 |
| ITSRV2175163480 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284830245 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/25/25 | 11/25/25 |
| Q100001284830832 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/25/25 | 11/25/25 |
| ITSRV2175163375 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/26/25 | 11/26/25 |
| ITSRV2175163358 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/26/25 | 11/26/25 |
| Q100001284830692 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/26/25 | 11/26/25 |
| Q100001284830675 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/26/25 | 11/26/25 |
| ITSRV2175163398 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/27/25 | 11/27/25 |
| ITSRV2175163458 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/27/25 | 11/27/25 |
| Q100001284830726 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/27/25 | 11/27/25 |
| Q100001284830820 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/27/25 | 11/27/25 |
| ITSRV2175165592 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/28/25 | 11/28/25 |
| ITSRV2175165985 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/28/25 | 11/28/25 |
| Q100001284830679 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/28/25 | 11/28/25 |
| Q100001284830756 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/28/25 | 11/28/25 |
| ITSRV2175162560 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/29/25 | 11/29/25 |
| ITSRV2175162492 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/29/25 | 11/29/25 |
| Q100001284830734 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/29/25 | 11/29/25 |
| Q100001284830814 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/29/25 | 11/29/25 |
| ITSRV2175163426 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/30/25 | 11/30/25 |
| ITSRV2175163416 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/30/25 | 11/30/25 |
| Q100001284830762 | ************8065 | SUN AND MOON REHABILITATION | | $9,700 | 11/30/25 | 11/30/25 |
| Q100001284830773 | ************6316 | SUN AND MOON REHABILITATION | | $9,700 | 11/30/25 | 11/30/25 |
| ITSRV2179987456 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/2/25 | 12/2/25 |
| ITSRV2183924490 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/2/25 | 12/2/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001287636606 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/2/25 | 12/2/25 |
| Q100001289855190 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/2/25 | 12/2/25 |
| ITSRV2183920531 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2179987483 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/3/25 | 12/3/25 |
| Q100001287636608 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/3/25 | 12/3/25 |
| Q100001289855193 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/3/25 | 12/3/25 |
| ITSRV2179987522 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2183924200 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/4/25 | 12/4/25 |
| Q100001287636645 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/4/25 | 12/4/25 |
| Q100001289855176 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/4/25 | 12/4/25 |
| ITSRV2177203664 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2184268792 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/5/25 | 12/5/25 |
| Q100001285999283 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/5/25 | 12/5/25 |
| Q100001290048412 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/5/25 | 12/5/25 |
| ITSRV2177203525 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2183920494 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/6/25 | 12/6/25 |
| Q100001285999180 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/6/25 | 12/6/25 |
| Q100001289855174 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/6/25 | 12/6/25 |
| ITSRV2178467987 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2177203670 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2183924288 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/7/25 | 12/7/25 |
| Q100001286759696 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/7/25 | 12/7/25 |
| Q100001285999286 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/7/25 | 12/7/25 |
| Q100001289855183 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/7/25 | 12/7/25 |
| ITSRV2177203535 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179987508 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2183922779 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/8/25 | 12/8/25 |
| Q100001285999187 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/8/25 | 12/8/25 |
| Q100001287636632 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/8/25 | 12/8/25 |
| Q100001289855195 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179014015 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/9/25 | 12/9/25 |
| ITSRV2179013052 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/9/25 | 12/9/25 |
| ITSRV2183920517 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/9/25 | 12/9/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001287173741 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/9/25 | 12/9/25 |
| Q100001287173773 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/9/25 | 12/9/25 |
| Q100001289855203 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/9/25 | 12/9/25 |
| ITSRV2179988479 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/10/25 | 12/10/25 |
| ITSRV2179988391 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/10/25 | 12/10/25 |
| ITSRV2179988471 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/10/25 | 12/10/25 |
| Q100001287637523 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/10/25 | 12/10/25 |
| Q100001287637608 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/10/25 | 12/10/25 |
| Q100001287637588 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/10/25 | 12/10/25 |
| ITSRV2179988380 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2179988399 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2179988464 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/11/25 | 12/11/25 |
| Q100001287637519 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/11/25 | 12/11/25 |
| Q100001287637516 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/11/25 | 12/11/25 |
| Q100001287637593 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/11/25 | 12/11/25 |
| ITSRV2179989349 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/12/25 | 12/12/25 |
| ITSRV2179989471 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/12/25 | 12/12/25 |
| ITSRV2179989585 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/12/25 | 12/12/25 |
| Q100001287638504 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/12/25 | 12/12/25 |
| Q100001287638684 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/12/25 | 12/12/25 |
| Q100001287638516 | ************7219 | SUN AND MOON REHABILITATION | | $9,700 | 12/12/25 | 12/12/25 |
| ITSRV2179989603 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/13/25 | 12/13/25 |
| ITSRV2179989363 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/13/25 | 12/13/25 |
| Q100001287638519 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/13/25 | 12/13/25 |
| Q100001287638683 | ************3088 | SUN AND MOON REHABILITATION | | $9,700 | 12/13/25 | 12/13/25 |
| ITSRV2179993573 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/14/25 | 12/14/25 |
| Q100001287638700 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/14/25 | 12/14/25 |
| ITSRV2183919361 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/15/25 | 12/15/25 |
| Q100001289854003 | ************1483 | SUN AND MOON REHABILITATION | | $9,700 | 12/15/25 | 12/15/25 |
| Q100001293212323 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/23/25 | 12/23/25 |
| Q100001293212392 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/24/25 | 12/24/25 |
| Q100001293212262 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/25/25 | 12/25/25 |
| Q100001293212328 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/26/25 | 12/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2195638927 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/27/25 | 12/27/25 |
| Q100001296202502 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/27/25 | 12/27/25 |
| Q100001293212358 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/28/25 | 12/28/25 |
| Q100001293212356 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/29/25 | 12/29/25 |
| Q100001293212404 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/30/25 | 12/30/25 |
| Q100001293212406 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 12/31/25 | 12/31/25 |
| ITSRV2196244347 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/1/26 | 1/1/26 |
| Q100001296536724 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/1/26 | 1/1/26 |
| ITSRV2196231039 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/2/26 | 1/2/26 |
| Q100001296536609 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/2/26 | 1/2/26 |
| ITSRV2195643269 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/3/26 | 1/3/26 |
| Q100001296203651 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/3/26 | 1/3/26 |
| ITSRV2195640627 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/4/26 | 1/4/26 |
| Q100001296204108 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/4/26 | 1/4/26 |
| ITSRV2195639897 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/5/26 | 1/5/26 |
| Q100001296203672 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/5/26 | 1/5/26 |
| Q100001293381169 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/6/26 | 1/6/26 |
| ITSRV2196231480 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/7/26 | 1/7/26 |
| Q100001296536720 | ************3160 | SUN AND MOON REHABILITATION | | $9,700 | 1/7/26 | 1/7/26 |
| ITSRV2196231400 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/13/26 | 1/13/26 |
| Q100001296536646 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/13/26 | 1/13/26 |
| ITSRV2196231489 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/14/26 | 1/14/26 |
| Q100001296536738 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/14/26 | 1/14/26 |
| ITSRV2195640777 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/15/26 | 1/15/26 |
| Q100001296204335 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/15/26 | 1/15/26 |
| ITSRV2196230725 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/16/26 | 1/16/26 |
| Q100001296536282 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/16/26 | 1/16/26 |
| ITSRV2196232794 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/17/26 | 1/17/26 |
| Q100001296536634 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/17/26 | 1/17/26 |
| ITSRV2195640123 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/18/26 | 1/18/26 |
| Q100001296203679 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/18/26 | 1/18/26 |
| ITSRV2196231024 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/19/26 | 1/19/26 |
| Q100001296536236 | ************9016 | SUN AND MOON REHABILITATION | | $9,700 | 1/19/26 | 1/19/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2198812593 | ************9016 | SUN AND MOON REHABILITATION | $9,700 | 1/20/26 | 1/20/26 |
| Q100001297925239 | ************9016 | SUN AND MOON REHABILITATION | $9,700 | 1/20/26 | 1/20/26 |
| ITSRV2199660000 | ************9016 | SUN AND MOON REHABILITATION | $9,700 | 1/21/26 | 1/21/26 |
| Q100001298368711 | ************9016 | SUN AND MOON REHABILITATION | $9,700 | 1/21/26 | 1/21/26 |
| ITSRV2199658850 | ************9016 | SUN AND MOON REHABILITATION | $9,700 | 1/22/26 | 1/22/26 |
| Q100001298368700 | ************9016 | SUN AND MOON REHABILITATION | $9,700 | 1/22/26 | 1/22/26 |
| ITSRV2205160777 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/7/26 | 2/7/26 |
| Q100001301523123 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/7/26 | 2/7/26 |
| ITSRV2205160163 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/8/26 | 2/8/26 |
| Q100001301523180 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/8/26 | 2/8/26 |
| ITSRV2205168294 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/9/26 | 2/9/26 |
| Q100001301523126 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/9/26 | 2/9/26 |
| ITSRV2205162467 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/10/26 | 2/10/26 |
| Q100001301523207 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/10/26 | 2/10/26 |
| ITSRV2205162185 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/11/26 | 2/11/26 |
| Q100001301523118 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/11/26 | 2/11/26 |
| ITSRV2205160840 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/12/26 | 2/12/26 |
| Q100001301523199 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/12/26 | 2/12/26 |
| ITSRV2205160125 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/13/26 | 2/13/26 |
| Q100001301523133 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/13/26 | 2/13/26 |
| ITSRV2205167887 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/14/26 | 2/14/26 |
| Q100001301523181 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/14/26 | 2/14/26 |
| ITSRV2205168539 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/15/26 | 2/15/26 |
| Q100001301523125 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/15/26 | 2/15/26 |
| ITSRV2208037266 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/16/26 | 2/16/26 |
| Q100001303220650 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/16/26 | 2/16/26 |
| ITSRV2208036913 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/17/26 | 2/17/26 |
| Q100001303220760 | ************0594 | SUN AND MOON REHABILITATION | $9,700 | 2/17/26 | 2/17/26 |
| Q100001199696967 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/15/24 | 12/15/24 |
| Q100001199696659 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/16/24 | 12/16/24 |
| Q100001199696958 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/17/24 | 12/17/24 |
| Q100001200396374 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/18/24 | 12/18/24 |
| Q100001200396376 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/19/24 | 12/19/24 |
| Q100001201085786 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/20/24 | 12/20/24 |
| Q100001201085787 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/21/24 | 12/21/24 |
| Q100001201255563 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/22/24 | 12/22/24 |
| Q100001201255570 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/23/24 | 12/23/24 |
| Q100001201255562 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201742519 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201742512 | ************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/26/24 | 12/26/24 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001201742520 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/27/24 | 12/27/24 |
| Q100001201742516 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201742498 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/29/24 | 12/29/24 |
| Q100001202460264 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/30/24 | 12/30/24 |
| Q100001202460269 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 12/31/24 | 12/31/24 |
| Q100001202460276 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/1/25 | 1/1/25 |
| Q100001209064162 | *************8196 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/1/25 | 1/1/25 |
| Q100001203200750 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/2/25 | 1/2/25 |
| Q100001208882428 | *************8196 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/2/25 | 1/2/25 |
| Q100001203471352 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/3/25 | 1/3/25 |
| Q100001206579167 | *************5997 | UPLIFT RECOVERY CENTER LL | $38,000 | 1/3/25 | 1/6/25 |
| Q100001206579166 | *************8196 | UPLIFT RECOVERY CENTER LL | $28,500 | 1/3/25 | 1/5/25 |
| Q100001203471346 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/4/25 | 1/4/25 |
| Q100001205830085 | *************5299 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/5/25 | 1/5/25 |
| Q100001205151990 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/10/25 | 1/10/25 |
| Q100001205033334 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/11/25 | 1/11/25 |
| Q100001205033346 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/12/25 | 1/12/25 |
| Q100001205307749 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/13/25 | 1/13/25 |
| Q100001205307750 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/13/25 | 1/13/25 |
| Q100001205768129 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/14/25 | 1/14/25 |
| Q100001205768133 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/14/25 | 1/14/25 |
| Q100001205822399 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/15/25 | 1/15/25 |
| Q100001205845600 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/15/25 | 1/15/25 |
| Q100001206318631 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206318625 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206318633 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206318421 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206579194 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579213 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579228 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579173 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579168 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579212 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579161 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579214 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579163 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206579222 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206579160 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206579226 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206896010 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/20/25 | 1/20/25 |
| Q100001206895983 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/20/25 | 1/20/25 |
| Q100001206896022 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/20/25 | 1/20/25 |
| Q100001206896034 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/20/25 | 1/20/25 |
| Q100001207204776 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204515 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204777 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204512 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207414963 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207414985 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207421122 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207421132 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207951996 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951990 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951922 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951563 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/23/25 | 1/23/25 |
| Q100001208246250 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208246246 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208254845 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208254842 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208246243 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208254844 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208254839 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208246254 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208246244 | *************2742 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208254840 | *************0886 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208254841 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208246249 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208558367 | *************0886 | UPLIFT RECOVERY DOVERY CENTER LL | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208558356 | *************0312 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208558382 | *************7358 | UPLIFT RECOVERY CENTER LL | $9,500 | 1/27/25 | 1/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001208898242 | *************0312 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208898241 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208898236 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/28/25 | 1/28/25 |
| Q100001209032575 | *************0312 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209032579 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209032573 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209732967 | *************0312 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/30/25 | 1/30/25 |
| Q100001209732974 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/30/25 | 1/30/25 |
| Q100001209732980 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/30/25 | 1/30/25 |
| Q100001210087907 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087876 | *************0312 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087910 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087880 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087906 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087881 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/2/25 | 2/2/25 |
| Q100001210087891 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/2/25 | 2/2/25 |
| Q100001210343752 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/3/25 | 2/3/25 |
| Q100001210343724 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/3/25 | 2/3/25 |
| Q100001210708994 | *************0886 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/4/25 | 2/4/25 |
| Q100001210709016 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/4/25 | 2/4/25 |
| ITSRV2057969067 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/5/25 | 2/5/25 |
| Q100001210851657 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/5/25 | 2/5/25 |
| Q100001211755748 | *************7358 | UPLIFT RECOVERY CENTER LL | | $9,500 | 2/6/25 | 2/6/25 |
| Q100001281053543 | *************1625 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/7/25 | 11/7/25 |
| Q100001281053598 | *************4506 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/7/25 | 11/7/25 |
| Q100001281053620 | *************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/7/25 | 11/7/25 |
| Q100001281053678 | *************1625 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/8/25 | 11/8/25 |
| Q100001281053510 | *************4506 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/8/25 | 11/8/25 |
| Q100001281053621 | *************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/8/25 | 11/8/25 |
| Q100001281053645 | *************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/9/25 | 11/9/25 |
| Q100001281053511 | *************1625 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/9/25 | 11/9/25 |
| Q100001281053736 | *************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/9/25 | 11/9/25 |
| Q100001281053663 | *************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/9/25 | 11/9/25 |
| Q100001281053560 | *************4506 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/9/25 | 11/9/25 |
| Q100001281053644 | *************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/9/25 | 11/9/25 |
| Q100001281053568 | *************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053550 | *************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053688 | *************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053587 | *************4506 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053618 | *************1625 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053722 | *************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053525 | *************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/10/25 | 11/10/25 |
| Q100001281053638 | *************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053679 | *************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053529 | *************4506 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053572 | *************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053557 | *************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053512 | *************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053694 | *************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053491 | *************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053603 | *************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053520 | *************5611 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053523 | *************1625 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053643 | *************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053591 | *************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/11/25 | 11/11/25 |
| Q100001281053593 | *************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053592 | *************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053650 | *************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053751 | *************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053575 | *************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053602 | *************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053498 | *************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053524 | *************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053613 | *************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053636 | *************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053599 | *************5611 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053574 | *************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001283777573 | *************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001281053648 | *************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053652 | *************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/13/25 | 11/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281053526 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053596 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053562 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053547 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053622 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053611 | ************5611 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053682 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053672 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053662 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053573 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053733 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053634 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001283777587 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053505 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053615 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/13/25 | 11/13/25 |
| Q100001281053569 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053588 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053656 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053605 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053579 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053675 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053633 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053707 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053601 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053466 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053681 | ************5611 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053610 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053580 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053711 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053654 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053515 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053536 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053518 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001283777579 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/14/25 | 11/14/25 |
| Q100001281053693 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053712 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053597 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053589 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053616 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053723 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053600 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053641 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053660 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053658 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053630 | ************5611 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053671 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053619 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053664 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053577 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053527 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053624 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001281053584 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| Q100001283777545 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2206126928 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053538 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053639 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053692 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053563 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053567 | ************5611 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053651 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053631 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053480 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053583 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053606 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053700 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053501 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053691 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053727 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053749 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053719 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281053704 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053513 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001302095995 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/16/25 | 11/16/25 |
| Q100001281053549 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053635 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053570 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053614 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053482 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053576 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053582 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053661 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053673 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053666 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053503 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053485 | ************5611 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053667 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053695 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053680 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053649 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053647 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053468 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001283777563 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/17/25 | 11/17/25 |
| Q100001281053684 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053604 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053629 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053578 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053686 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053533 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053581 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053555 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053623 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053595 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053670 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053677 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053655 | ************4045 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053687 | ************5611 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053486 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053532 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053657 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053559 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053642 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053676 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001283777537 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/18/25 | 11/18/25 |
| Q100001281053590 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053617 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053475 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053546 | ************4045 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053608 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053541 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053627 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053637 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053713 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053586 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053632 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001282620336 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053519 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053585 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001282058224 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053594 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001282058196 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053628 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001281053709 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| Q100001283777584 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2171010148 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058201 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058207 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620321 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620299 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058226 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058218 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/20/25 | 11/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001282620294 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620315 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620328 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282295269 | ************7794 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058202 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620334 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058220 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620290 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282058198 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282253048 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001283777244 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001283777527 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001284847283 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001283777102 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/20/25 | 11/20/25 |
| Q100001282620330 | ************2415 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283176002 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620308 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620310 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282295270 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620317 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282058228 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282058216 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620309 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620305 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282058222 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620323 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282058232 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620296 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283271665 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283777108 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283777546 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283740129 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001282620312 | ************7794 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283271667 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2179846227 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058195 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058227 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058206 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058194 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282620316 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001283175953 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282620293 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282620291 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058197 | ************7794 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001283267222 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058231 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282620325 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282620307 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058233 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282620301 | ************2415 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001283267201 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001283719049 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058203 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001283777551 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287612358 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/22/25 | 11/22/25 |
| Q100001282058211 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282058200 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282058205 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620311 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282058199 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620303 | ************7794 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620300 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282058204 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620314 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282058212 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620332 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282058215 | ************2415 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620331 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001283151787 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |
| Q100001283267158 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/23/25 | 11/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282620298 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/23/25 | 11/23/25 |
| Q100001283175951 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/23/25 | 11/23/25 |
| Q100001282620322 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/23/25 | 11/23/25 |
| Q100001283175973 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/23/25 | 11/23/25 |
| Q100001283784540 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2192803271 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001285019507 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283271663 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283151765 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283777245 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283176058 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283267153 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283176004 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283267209 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283151764 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283271695 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283176023 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283777533 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283719047 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283271692 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283267224 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283777868 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001283777250 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001285019450 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001285019475 | ************4045 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| Q100001294693806 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/24/25 | 11/24/25 |
| ITSRV2192803273 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283175967 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283777261 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283267221 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283271668 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283151763 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283175982 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283175943 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283267190 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283267227 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283176012 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283175968 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283175990 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283740134 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283151761 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283777583 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283175956 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283286806 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001285019465 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283271697 | ************4045 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001294693807 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/25/25 | 11/25/25 |
| Q100001283777521 | ************4134 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283777570 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283777522 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719216 | ************6799 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283705611 | ************2386 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719189 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719178 | ************4045 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719204 | ************6841 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719238 | ************6066 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283705619 | ************6211 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283705612 | ************3104 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719274 | ************4369 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001284461673 | ************5025 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719155 | ************6959 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001285019485 | ************9401 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283705623 | ************0744 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001285019486 | ************6368 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283719266 | ************6390 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283777541 | ************6096 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| Q100001283777540 | ************0979 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/26/25 | 11/26/25 |
| ITSRV2173295882 | ************7794 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283777520 | ************2415 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283777564 | ************8711 | UPLIFT RECOVERY CENTER LL | $9,550 | 11/27/25 | 11/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283719102 | ************1263 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719149 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719144 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719187 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283777557 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283705613 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719163 | ************7794 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719113 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719089 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283777559 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283705617 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719217 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283719101 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283705627 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283777530 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001285037060 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283705618 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283705615 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001284461669 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/27/25 | 11/27/25 |
| Q100001283777565 | ************2415 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001284461665 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283777535 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719091 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719255 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283705622 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001285037083 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719133 | ************1263 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283705626 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719285 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001285019463 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283777542 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283705620 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719134 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719093 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283777543 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001284461662 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001284848020 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719265 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001284461667 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/28/25 | 11/28/25 |
| Q100001283719092 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283705624 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283777529 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283705625 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719095 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719081 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283777577 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719225 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283777588 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001284461670 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719084 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001284461672 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283705621 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283777518 | ************2415 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001284461658 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719251 | ************1263 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719250 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719175 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001284848576 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001285019499 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/29/25 | 11/29/25 |
| Q100001283719245 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283719142 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001284461668 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283719117 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283719235 | ************6841 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283777536 | ************2415 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283719131 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283777556 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283777534 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283719193 | ************1263 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001284461661 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001285048198 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001285019498 | ************2386 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283705616 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001284461663 | ************6390 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001285037093 | ************6368 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001284323003 | ************4045 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001284848479 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001283777568 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| Q100001285037058 | ************9401 | UPLIFT RECOVERY CENTER LL | | $9,550 | 11/30/25 | 11/30/25 |
| ITSRV2174599857 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283719085 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283777538 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283705614 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283719100 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283719164 | ************4369 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001284461671 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283777560 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283719114 | ************6066 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001285019483 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001284461666 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001284848391 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| Q100001283777574 | ************6096 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/1/25 | 12/1/25 |
| ITSRV2175656874 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| ITSRV2185840624 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284313053 | ************3104 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284313052 | ************8711 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284313054 | ************6799 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284313055 | ************0979 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284461664 | ************5025 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284503977 | ************6959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001284848404 | ************4134 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001285154831 | ************0744 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| Q100001290844528 | ************6211 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/2/25 | 12/2/25 |
| ITSRV2177625169 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/8/25 | 12/8/25 |
| Q100001285877612 | ************4740 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/8/25 | 12/8/25 |
| Q100001285629623 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/8/25 | 12/8/25 |
| Q100001286299042 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/8/25 | 12/8/25 |
| ITSRV2177629580 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/9/25 | 12/9/25 |
| ITSRV2177583552 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/9/25 | 12/9/25 |
| Q100001285629625 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/9/25 | 12/9/25 |
| Q100001285877597 | ************4740 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/9/25 | 12/9/25 |
| Q100001286299043 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/9/25 | 12/9/25 |
| Q100001286263043 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/9/25 | 12/9/25 |
| ITSRV2177583464 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| ITSRV2177625141 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| ITSRV2177625106 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| Q100001286299021 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| Q100001285877610 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| Q100001286262942 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| Q100001286299028 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/10/25 | 12/10/25 |
| ITSRV2177583557 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2177583551 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2177583537 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2178242129 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2177625152 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2177625974 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2177625787 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286263027 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286299030 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286263032 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286568952 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286299034 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286299041 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| Q100001286263042 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/11/25 | 12/11/25 |
| ITSRV2178365479 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2178242168 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2178241960 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2178278758 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2181564524 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2178358230 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2178278745 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2178365570 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286857906 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286568869 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286654086 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286654037 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286568938 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286857938 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001286654048 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| Q100001288563416 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/12/25 | 12/12/25 |
| ITSRV2178278889 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178356778 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178365456 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2181564769 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178242080 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178241896 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178278726 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178365846 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286568927 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286654132 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286857916 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286568936 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286857956 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286653988 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001288563452 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| Q100001286654038 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/13/25 | 12/13/25 |
| ITSRV2178356603 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2178365808 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2178365432 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2178241876 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2178356973 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2178357988 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2178241853 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2181581834 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286857987 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286654088 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286654147 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286654047 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286568786 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286568867 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001286857900 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| Q100001288563421 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/14/25 | 12/14/25 |
| ITSRV2179216432 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179233835 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179216467 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179216464 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179216462 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179216430 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2181564546 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179216476 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287339492 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287339503 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287339469 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287349534 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001288563420 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287339483 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287339479 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| Q100001287339491 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/15/25 | 12/15/25 |
| ITSRV2179216489 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2179216475 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2179216406 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2179216447 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2181540671 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2181540761 | ************5358 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2179216443 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2179216488 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2181565013 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2179233673 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001287339473 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001287339477 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001287349521 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001287339490 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001287339502 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001288563487 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001287339501 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001287339486 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001288528175 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| Q100001288528261 | ************5358 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/16/25 | 12/16/25 |
| ITSRV2181540810 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181564662 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540663 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540684 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540685 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540605 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540609 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540844 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540602 | ************5358 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528117 | ************5358 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528121 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528126 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528180 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288563437 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528191 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528227 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528171 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528328 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001288528316 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| Q100001309002463 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/17/25 | 12/17/25 |
| ITSRV2181540661 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181540626 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181540787 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181540688 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181540579 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181540798 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181564383 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2181540624 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528136 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528275 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528129 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528295 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528128 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528099 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528139 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288528188 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001288563406 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| Q100001308652191 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/18/25 | 12/18/25 |
| ITSRV2182336404 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336665 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336543 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336329 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336421 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336479 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336437 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336356 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080867 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080870 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080892 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080862 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080958 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080908 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080910 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080911 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001289080886 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| Q100001307691098 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/19/25 | 12/19/25 |
| ITSRV2182336310 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2182336362 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2182336409 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2182336460 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2182336313 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2182336405 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2182336441 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2183298099 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080915 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080905 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080893 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080875 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080864 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080901 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080859 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289080885 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001289539735 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| Q100001308652233 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/20/25 | 12/20/25 |
| ITSRV2182336735 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336434 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336791 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336648 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336442 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336447 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336513 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2182336361 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080858 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080944 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080896 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080921 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080916 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080904 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080880 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080912 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001289080902 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| Q100001306791884 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/21/25 | 12/21/25 |
| ITSRV2183409324 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2182336675 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2182336370 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2182336294 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2182336436 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2182336524 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2182336416 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2183298458 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289539757 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080960 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080887 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080899 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080930 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080854 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080954 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289080874 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001289550453 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| Q100001309002368 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/22/25 | 12/22/25 |
| ITSRV2183409669 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2182336477 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2183297733 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2182336443 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2182336486 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2182336266 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2182336307 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2182336459 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080846 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080866 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080914 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080865 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080917 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289539717 | ************5115 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080919 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289080909 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001289550663 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| Q100001306791887 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/23/25 | 12/23/25 |
| ITSRV2183410005 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183409910 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183410226 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183298975 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/24/25 | 12/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2183298095 | *************5115 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183409839 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183409328 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183410066 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550457 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550659 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550717 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550880 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289539811 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550896 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289539745 | *************5115 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550746 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001289550750 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| Q100001293474624 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/24/25 | 12/24/25 |
| ITSRV2183409384 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183298939 | *************5115 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183409556 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183409965 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183409882 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183297908 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183409849 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183409371 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550729 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289539723 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550552 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550495 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550778 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550468 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289539820 | *************5115 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550591 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001289550731 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| Q100001293474640 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/25/25 | 12/25/25 |
| ITSRV2183672844 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183696560 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183672572 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183696887 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183696693 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183697642 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183672601 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289751368 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289765546 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289765496 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289751208 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289751327 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289765653 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289765410 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001289751185 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| Q100001293474607 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/26/25 | 12/26/25 |
| ITSRV2183672741 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183696839 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183696727 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183696932 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183672465 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183696681 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183672533 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289765644 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289751362 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289765478 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289751124 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289765492 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289751300 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289751181 | *************5985 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001289765505 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| Q100001293474602 | *************3706 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/27/25 | 12/27/25 |
| ITSRV2183672836 | *************6712 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/28/25 | 12/28/25 |
| ITSRV2183672634 | *************3252 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/28/25 | 12/28/25 |
| ITSRV2183696742 | *************6994 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/28/25 | 12/28/25 |
| ITSRV2183696640 | *************1872 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/28/25 | 12/28/25 |
| ITSRV2183697060 | *************0436 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/28/25 | 12/28/25 |
| ITSRV2183697008 | *************2986 | UPLIFT RECOVERY CENTER LL | $9,550 | 12/28/25 | 12/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2183672571 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289751194 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289751338 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289765473 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289765713 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289765840 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289751321 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289751233 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001289765461 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| Q100001293474593 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/28/25 | 12/28/25 |
| ITSRV2185840761 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185829828 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185926635 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185927233 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185859530 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185829792 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185926698 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290844585 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290878127 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290920177 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290920164 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290839212 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290878292 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290839179 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001290920158 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| Q100001293474633 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/29/25 | 12/29/25 |
| ITSRV2185926709 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185859740 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185926583 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185840659 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185829762 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185829763 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185926708 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290839162 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290878424 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290839150 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290920176 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290920129 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001293474596 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290878428 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290844559 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| Q100001290920174 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/30/25 | 12/30/25 |
| ITSRV2185829670 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| ITSRV2185926700 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| ITSRV2185840887 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| ITSRV2185859585 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| ITSRV2185829627 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| ITSRV2185926609 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| ITSRV2185926875 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290920130 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290839114 | ************5985 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290839128 | ************6712 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290878331 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290878232 | ************3252 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290920219 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001293474612 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290920140 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290844510 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001315084236 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 12/31/25 | 12/31/25 |
| Q100001290878438 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| ITSRV2185926628 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| ITSRV2185926970 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| ITSRV2185926594 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| Q100001290844547 | ************1872 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| Q100001293474641 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| Q100001290920131 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| Q100001290920154 | ************0436 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| Q100001290920089 | ************2986 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| Q100001315738750 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/1/26 | 1/1/26 |
| ITSRV2186869172 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/2/26 | 1/2/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001291408754 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/2/26 | 1/2/26 |
| Q100001291432994 | ************6994 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/2/26 | 1/2/26 |
| Q100001293474660 | ************3706 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/2/26 | 1/2/26 |
| Q100001292699895 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/9/26 | 1/9/26 |
| Q100001292699692 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/9/26 | 1/9/26 |
| Q100001292699690 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/9/26 | 1/9/26 |
| Q100001292699921 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/9/26 | 1/9/26 |
| Q100001292699685 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/10/26 | 1/10/26 |
| Q100001292700024 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/10/26 | 1/10/26 |
| Q100001292699715 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/10/26 | 1/10/26 |
| Q100001292700046 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/10/26 | 1/10/26 |
| Q100001294220541 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/10/26 | 1/10/26 |
| Q100001293474629 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/10/26 | 1/10/26 |
| Q100001292699714 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/11/26 | 1/11/26 |
| Q100001292700063 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/11/26 | 1/11/26 |
| Q100001292699728 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/11/26 | 1/11/26 |
| Q100001293474664 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/11/26 | 1/11/26 |
| Q100001292699905 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/11/26 | 1/11/26 |
| Q100001294220464 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/11/26 | 1/11/26 |
| ITSRV2192503185 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474670 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474606 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474637 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474589 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474604 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001294481136 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474591 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474571 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001293474603 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001294220497 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| Q100001315084401 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/12/26 | 1/12/26 |
| ITSRV2192503472 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474661 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474616 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474680 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474650 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001294220499 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293895610 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293956524 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474685 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293895604 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474599 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474647 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001294220548 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001294220538 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001294481166 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001293474608 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001315084393 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001314943059 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001316295891 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| Q100001315084395 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/13/26 | 1/13/26 |
| ITSRV2192475514 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| ITSRV2192532565 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474620 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294220472 | ************1054 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474638 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474622 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474666 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474600 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294220519 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474645 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294191522 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474646 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294220485 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293474575 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294481135 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294220479 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293956554 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001293895581 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001294445683 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001293895541 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001315084399 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001315084237 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001316295895 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| Q100001315738584 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/14/26 | 1/14/26 |
| ITSRV2192503717 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895582 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| ITSRV2192475592 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| ITSRV2195626859 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294220523 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895620 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294220514 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895612 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293863291 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895624 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294481170 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294191534 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293863296 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895545 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895625 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293895544 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293956504 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294220495 | ************1054 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294220486 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001294445684 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001296194985 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001293863292 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001315738721 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001315084233 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001316295887 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001315084388 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| Q100001315084215 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/15/26 | 1/15/26 |
| ITSRV2195626466 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| ITSRV2192475507 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| ITSRV2192503236 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220483 | ************1054 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220593 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220456 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294191528 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220592 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220539 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294191530 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220591 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294191519 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220458 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220513 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220525 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294481140 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220508 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220553 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220473 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220535 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294445679 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001296194913 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220496 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220468 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220534 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001315084361 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001314943041 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001315084208 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001315084398 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001316802556 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/16/26 | 1/16/26 |
| Q100001294220501 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| ITSRV2192503210 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| ITSRV2195626566 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| ITSRV2192475454 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220561 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294191529 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220510 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220503 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001294220965 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294191521 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220547 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220470 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220526 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220509 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220529 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220575 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220460 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294445673 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294481153 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220517 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294191518 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001296194984 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220506 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220502 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001315084241 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001314943065 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001315738659 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001315084391 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/17/26 | 1/17/26 |
| Q100001294220559 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| ITSRV2192475534 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| ITSRV2192503672 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| ITSRV2195626927 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220542 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220482 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220491 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220522 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220521 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294191536 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220489 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220531 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220463 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294191520 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294191532 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294481168 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220490 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220493 | ************3248 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220477 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001296194998 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294445695 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220527 | ************0155 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220582 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294220562 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001315084389 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001315084230 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001316295834 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001314943066 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001314943024 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/18/26 | 1/18/26 |
| Q100001294481133 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475458 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475457 | ************4582 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475519 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475449 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475544 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475488 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475535 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475516 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192503187 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475504 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475440 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475525 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475509 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475460 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475549 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192503177 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2195626879 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192503362 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2192475517 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445627 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/19/26 | 1/19/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294445672 | ************4582 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445663 | ************4848 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294481139 | ************5024 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445654 | ************1840 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445670 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445693 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445677 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445674 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445686 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445699 | ************3248 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445668 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445682 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445671 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294481151 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001296195001 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445680 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445689 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| Q100001294445687 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/19/26 | 1/19/26 |
| ITSRV2193035228 | ************4848 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035232 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035203 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294767196 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035211 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193041547 | ************8175 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035213 | ************4582 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035204 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035230 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035218 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193041665 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035223 | ************1840 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2195626651 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035249 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193041614 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035216 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193041551 | ************5024 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193035226 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193041611 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2193041651 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763910 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763891 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763903 | ************1840 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294767141 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763896 | ************4582 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294767140 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763899 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763906 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763900 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294767108 | ************5024 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294767099 | ************8175 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763928 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763905 | ************4848 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763894 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763907 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001296195046 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294767189 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763902 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| Q100001294763914 | ************3248 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/20/26 | 1/20/26 |
| ITSRV2194466579 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2195626549 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602647 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466361 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466586 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194467064 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466199 | ************4848 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466491 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466538 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466069 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466838 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466016 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466899 | ************8175 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/21/26 | 1/21/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2194465947 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466656 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466557 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466667 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466874 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194466865 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602623 | ************1840 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602572 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602643 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602648 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602657 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602650 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602618 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602556 | ************4848 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602626 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602660 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602553 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602652 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001296194973 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602566 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602665 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602662 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| Q100001295602664 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/21/26 | 1/21/26 |
| ITSRV2194465945 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2195036738 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602555 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466642 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2195626510 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194467075 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466627 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466659 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2195036987 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466395 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466996 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466699 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2195036968 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466932 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466704 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2194466258 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602659 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295901984 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2195036992 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602692 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602627 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602624 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295901973 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602677 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602629 | ************8175 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295901959 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602622 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001296194949 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602669 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602562 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295602661 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| Q100001295901971 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/22/26 | 1/22/26 |
| ITSRV2195037009 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036995 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036745 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195037033 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036780 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195037022 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036756 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036988 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036747 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036773 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036702 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195626503 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195037010 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902010 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902041 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2195036754 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036761 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295901989 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902013 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295901909 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902006 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902073 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902012 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295901986 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902026 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902040 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001296194948 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295902009 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295901990 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| Q100001295901976 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/23/26 | 1/23/26 |
| ITSRV2195036982 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195037019 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036703 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036753 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195037014 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036796 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2196439320 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195037002 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195037029 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036979 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036956 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195626585 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036766 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036791 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2195036742 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295901931 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295901969 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902018 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295901967 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902067 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295901911 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001296686169 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902003 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001296194997 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902030 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902051 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295901997 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902022 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295902060 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| Q100001295901981 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/24/26 | 1/24/26 |
| ITSRV2196440519 | ************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901996 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036965 | ************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036972 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036716 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036981 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195626953 | ************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036776 | ************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036998 | ************5024 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036924 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036723 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195037031 | ************5928 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036926 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036730 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195036960 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195037003 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901948 | ************9666 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901935 | ************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295902001 | ************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901885 | ************0959 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901968 | ************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901979 | ************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901921 | ************0124 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901954 | ************1218 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901938 | ************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/25/26 | 1/25/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296195006 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295901950 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295902028 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/25/26 | 1/25/26 |
| Q100001295902056 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/25/26 | 1/25/26 |
| Q100001296686189 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/25/26 | 1/25/26 |
| ITSRV2195626557 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195626529 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195626690 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195595036 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2196439271 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195626527 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2196440443 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2196166826 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195595145 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195658596 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2197586528 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195595068 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2196439334 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2195595097 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296194975 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001297218032 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296179624 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296179592 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296195073 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296194964 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296179577 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296686170 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296484931 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296179599 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296686106 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296194957 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001297260113 | ************5024 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296686173 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| Q100001296219607 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/26/26 | 1/26/26 |
| ITSRV2196439237 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196548147 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686082 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196166906 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439306 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196548210 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439326 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439363 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439327 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439222 | ************7905 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439352 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2197586372 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439200 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2197601244 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296703851 | ************1218 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686086 | ************0124 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686069 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001297217975 | ************0818 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686167 | ************5928 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296484983 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686187 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686188 | ************9666 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686160 | ************1997 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001297217921 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296703878 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001296686159 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001297260195 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| Q100001297260116 | ************5024 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/27/26 | 1/27/26 |
| ITSRV2196439428 | ************4864 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2197586444 | ************6151 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2197586389 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2196440786 | ************0416 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2197601115 | ************2229 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2196548173 | ************6214 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2196440510 | ************6413 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297217937 | ************0959 | UPLIFT RECOVERY CENTER LL | $9,550 | 1/28/26 | 1/28/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001296686191 | *************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001296686171 | *************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297218053 | *************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297217979 | *************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001296703857 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001296686219 | *************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297888317 | *************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297260159 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297888331 | *************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/28/26 | 1/28/26 |
| ITSRV2198782657 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| ITSRV2198782595 | *************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| ITSRV2198782636 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| ITSRV2198782723 | *************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297916257 | *************6151 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297916176 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297888333 | *************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297888383 | *************7905 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297916125 | *************6413 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297888381 | *************0818 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297888254 | *************4864 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297916187 | *************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| Q100001297916163 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/29/26 | 1/29/26 |
| ITSRV2198809531 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/30/26 | 1/30/26 |
| ITSRV2198808824 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/30/26 | 1/30/26 |
| Q100001297888311 | *************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/30/26 | 1/30/26 |
| Q100001297916181 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/30/26 | 1/30/26 |
| Q100001297915976 | *************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/30/26 | 1/30/26 |
| Q100001297916145 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/30/26 | 1/30/26 |
| ITSRV2198809577 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/31/26 | 1/31/26 |
| ITSRV2198782566 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/31/26 | 1/31/26 |
| Q100001297888304 | *************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/31/26 | 1/31/26 |
| Q100001297916098 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/31/26 | 1/31/26 |
| Q100001297916110 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/31/26 | 1/31/26 |
| Q100001297916196 | *************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 1/31/26 | 1/31/26 |
| ITSRV2198808881 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/1/26 | 2/1/26 |
| ITSRV2198782579 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/1/26 | 2/1/26 |
| Q100001297916113 | *************6214 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/1/26 | 2/1/26 |
| Q100001297888306 | *************1997 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/1/26 | 2/1/26 |
| Q100001297916116 | *************2229 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/1/26 | 2/1/26 |
| Q100001297916256 | *************0416 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/1/26 | 2/1/26 |
| ITSRV2211220697 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/15/26 | 2/15/26 |
| Q100001304948294 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/15/26 | 2/15/26 |
| ITSRV2211220572 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/16/26 | 2/16/26 |
| Q100001304948357 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/16/26 | 2/16/26 |
| ITSRV2211217462 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/17/26 | 2/17/26 |
| Q100001304948352 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/17/26 | 2/17/26 |
| ITSRV2211217329 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/18/26 | 2/18/26 |
| Q100001304948278 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/18/26 | 2/18/26 |
| ITSRV2211217119 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/19/26 | 2/19/26 |
| Q100001304948229 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/19/26 | 2/19/26 |
| ITSRV2211220833 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/20/26 | 2/20/26 |
| Q100001304948291 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/20/26 | 2/20/26 |
| ITSRV2211217219 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/21/26 | 2/21/26 |
| Q100001304948253 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/21/26 | 2/21/26 |
| ITSRV2211221098 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/22/26 | 2/22/26 |
| Q100001304948232 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/22/26 | 2/22/26 |
| ITSRV2211217683 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/23/26 | 2/23/26 |
| Q100001304948427 | *************2380 | UPLIFT RECOVERY CENTER LL | | $9,550 | 2/23/26 | 2/23/26 |
| Q100001199681778 | *************5299 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 12/8/24 | 12/8/24 |
| Q100001199681752 | *************5299 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 12/9/24 | 12/9/24 |
| Q100001199681779 | *************5299 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 12/10/24 | 12/10/24 |
| Q100001199681761 | *************5299 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 12/11/24 | 12/11/24 |
| Q100001202476523 | *************5299 | UPLIFT RECOVERY CENTER LLC | | $29,100 | 12/12/24 | 12/14/24 |
| Q100001208224888 | *************5997 | UPLIFT RECOVERY CENTER LLC | | $19,400 | 1/1/25 | 1/2/25 |
| Q100001205018131 | *************0312 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 1/3/25 | 1/3/25 |
| Q100001208224684 | *************0312 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 1/4/25 | 1/4/25 |
| Q100001208224699 | *************0886 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 1/5/25 | 1/5/25 |
| Q100001208224678 | *************0312 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 1/5/25 | 1/5/25 |
| Q100001208224698 | *************0886 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 1/6/25 | 1/6/25 |
| Q100001208224686 | *************0312 | UPLIFT RECOVERY CENTER LLC | | $9,700 | 1/6/25 | 1/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001208224706 | *************0886 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/7/25 | 1/7/25 |
| Q100001208224718 | *************0312 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/7/25 | 1/7/25 |
| Q100001205018197 | *************0886 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/8/25 | 1/8/25 |
| Q100001205018252 | *************0312 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/8/25 | 1/8/25 |
| Q100001205575808 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/9/25 | 1/9/25 |
| Q100001205575867 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/9/25 | 1/9/25 |
| Q100001205575888 | *************0886 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/9/25 | 1/9/25 |
| Q100001205291420 | *************0312 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/9/25 | 1/9/25 |
| Q100001205575838 | *************0886 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/10/25 | 1/10/25 |
| Q100001205575857 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/10/25 | 1/10/25 |
| Q100001205575903 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/10/25 | 1/10/25 |
| Q100001205575815 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/11/25 | 1/11/25 |
| Q100001205575821 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/11/25 | 1/11/25 |
| Q100001205575804 | *************0886 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/11/25 | 1/11/25 |
| Q100001205575881 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/12/25 | 1/12/25 |
| Q100001205575829 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/12/25 | 1/12/25 |
| Q100001205575811 | *************0886 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/12/25 | 1/12/25 |
| Q100001205735237 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/13/25 | 1/13/25 |
| Q100001205735243 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/13/25 | 1/13/25 |
| Q100001205954814 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/14/25 | 1/14/25 |
| Q100001205954766 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/14/25 | 1/14/25 |
| Q100001206572418 | *************2742 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/15/25 | 1/15/25 |
| Q100001206572425 | *************7358 | UPLIFT RECOVERY CENTER LLC | $9,700 | 1/15/25 | 1/15/25 |
| ITSRV2171286620 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/1/25 | 11/1/25 |
| ITSRV2171285713 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/1/25 | 11/1/25 |
| ITSRV2171286616 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001282485499 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001282484582 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001282485492 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/1/25 | 11/1/25 |
| ITSRV2171286713 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| ITSRV2171286569 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| ITSRV2171286643 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| ITSRV2171285719 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001282485472 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001282484586 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001282485538 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001282485586 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/2/25 | 11/2/25 |
| ITSRV2171289282 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171285760 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171285680 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171286824 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171286385 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171285708 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171286869 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282485692 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282485514 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282485312 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282484576 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282485696 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282484625 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001282484552 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/3/25 | 11/3/25 |
| ITSRV2171288262 | *************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171286614 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171286451 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171285756 | *************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171285817 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171292730 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171292771 | *************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171288059 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171285700 | *************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171286611 | *************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171285659 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2172345046 | *************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171285847 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484619 | *************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484608 | *************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484546 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001283127666 | *************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484665 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484717 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282485501 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484534 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282485500 | *************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484736 | *************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282485512 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282484571 | *************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001282485377 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2171285752 | *************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171285725 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171292735 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2172345035 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171285694 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171286496 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2172345041 | *************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171285878 | *************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171285766 | *************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171285728 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171286503 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171286621 | *************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171286524 | *************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171285696 | *************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484747 | *************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001283127654 | *************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282485524 | *************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484616 | *************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484591 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484635 | *************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484564 | *************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282485342 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282485383 | *************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484568 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001283127653 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282485496 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282484592 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001282485353 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2171286766 | *************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171286761 | *************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171286750 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171288456 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171286595 | *************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171292900 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285794 | *************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285698 | *************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171286753 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285852 | *************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171292870 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285779 | *************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171288696 | *************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285868 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171286636 | *************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285631 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171285749 | *************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484694 | *************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484502 | *************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485547 | *************4506 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485532 | *************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485630 | *************1625 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484533 | *************6959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484622 | *************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484643 | *************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484741 | *************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484661 | *************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485672 | *************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484721 | *************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485635 | *************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485454 | *************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485303 | *************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282484563 | *************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001282485655 | *************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001285134129 | *************5025 | UPLIFT RECOVERY CENTER LLC | $58,500 | 11/6/25 | 11/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282484787 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2171289231 | ************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171289238 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286543 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286473 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286731 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286511 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171288358 | ************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285786 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285677 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285687 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285720 | ************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171288219 | ************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285778 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285769 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286710 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171285706 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286834 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484565 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484645 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484651 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484575 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484637 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485648 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485384 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484621 | ************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485610 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485522 | ************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485399 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485611 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484547 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485363 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484570 | ************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282485408 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001282484590 | ************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2171286667 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171286604 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171286403 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2172345044 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171285902 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171288409 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171285915 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171286782 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171285992 | ************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171285830 | ************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2172345059 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171288399 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171286804 | ************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171289344 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171285678 | ************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2201206257 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484748 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,550 | 11/8/25 | 11/8/25 |
| Q100001282484771 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485681 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485682 | ************6799 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484641 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484548 | ************6096 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485518 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485527 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484631 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485529 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485480 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001283127656 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282485315 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484800 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484872 | ************9401 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001283127660 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001282484704 | ************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001299214047 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2171286581 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2171288494 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285716 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171286752 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285768 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285736 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285792 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171286679 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171286664 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171286868 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285712 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285757 | ************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171288311 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484659 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282485460 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282485561 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484583 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484638 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282485616 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282485652 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484609 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484587 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484607 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282485582 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484663 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282485379 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001282484623 | ************8711 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2171285939 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2172347370 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285781 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171288101 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171288207 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285734 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285787 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285930 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285729 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171289414 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285748 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171285829 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484709 | ************6066 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001283127649 | ************4369 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484599 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282485526 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484654 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484569 | ************3104 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484588 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484802 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484816 | ************0979 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484780 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484600 | ************2386 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484620 | ************5611 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001282484647 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2171288446 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171292897 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171285709 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171285791 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171288145 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171285891 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171285820 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171285732 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484593 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484692 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484795 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484597 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484653 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484585 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484640 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484577 | ************6841 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001282484773 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2171285969 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2171286013 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2171285864 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2171288584 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2171288535 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2171285957 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2171285975 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484680 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484830 | ************6368 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484894 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484662 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484841 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484611 | ************0744 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484853 | ************7794 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001282484739 | ************6390 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/12/25 | 11/12/25 |
| ITSRV2171285942 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2171286045 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2171285784 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2171286018 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001282484799 | ************4134 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001282484650 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001282484892 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001282484895 | ************6211 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/13/25 | 11/13/25 |
| ITSRV2171285785 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/14/25 | 11/14/25 |
| ITSRV2172345070 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/14/25 | 11/14/25 |
| Q100001283127663 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/14/25 | 11/14/25 |
| Q100001282484649 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/14/25 | 11/14/25 |
| ITSRV2171285924 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2171285928 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001282484813 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/15/25 | 11/15/25 |
| Q100001282484793 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/15/25 | 11/15/25 |
| ITSRV2171285789 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2171285771 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001282484656 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/16/25 | 11/16/25 |
| Q100001282484636 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/16/25 | 11/16/25 |
| ITSRV2171285903 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2171292898 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282484658 | ************4045 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/17/25 | 11/17/25 |
| Q100001282484785 | ************2415 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/17/25 | 11/17/25 |
| ITSRV2172347924 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/20/25 | 11/20/25 |
| Q100001283128247 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/20/25 | 11/20/25 |
| ITSRV2172363749 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/21/25 | 11/21/25 |
| Q100001283128356 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/21/25 | 11/21/25 |
| ITSRV2172366276 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/22/25 | 11/22/25 |
| Q100001283128253 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/22/25 | 11/22/25 |
| ITSRV2172347989 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/23/25 | 11/23/25 |
| Q100001283128353 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/23/25 | 11/23/25 |
| ITSRV2174188891 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/24/25 | 11/24/25 |
| Q100001284230781 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/24/25 | 11/24/25 |
| ITSRV2174188914 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/25/25 | 11/25/25 |
| Q100001284230816 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/25/25 | 11/25/25 |
| ITSRV2175163336 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/26/25 | 11/26/25 |
| Q100001284830639 | ************1263 | UPLIFT RECOVERY CENTER LLC | $9,750 | 11/26/25 | 11/26/25 |
| ITSRV2179988544 | ************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/1/25 | 12/1/25 |
| ITSRV2176504252 | ************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/1/25 | 12/1/25 |
| ITSRV2176504805 | ************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/1/25 | 12/1/25 |
| Q100001285652109 | ************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/1/25 | 12/1/25 |
| Q100001287637658 | ************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/1/25 | 12/1/25 |
| Q100001285652591 | ************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/1/25 | 12/1/25 |
| ITSRV2176504744 | ************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176504839 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176714484 | ************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176073686 | ************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2179988629 | ************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285652629 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285420125 | ************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285753196 | ************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285652608 | ************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001287637746 | ************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176504728 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176507088 | ************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176504878 | ************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2177203179 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2179988487 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285652584 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285652698 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285652650 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285998918 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001287637614 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176505862 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2177203116 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176714014 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176714306 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2179988587 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176505465 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176505720 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2177203198 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176717454 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653571 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285753127 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653720 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285998867 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653321 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285753055 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285998927 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001287637707 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285753133 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2179987457 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176714161 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203139 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203191 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176714265 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177202809 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203165 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203244 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2179988505 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285753103 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998971 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285753085 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998928 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998877 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998904 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001287637628 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998650 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001287636587 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176714092 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203706 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203256 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2176716526 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203202 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2179013113 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2176714482 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2179988606 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2179987678 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285999317 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285753081 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998935 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285753083 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285753194 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998970 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001287637726 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001287173822 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001287636611 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2176714208 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2179012997 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2176714165 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177203388 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2176716916 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2176714449 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2179987447 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177203237 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2179988514 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285753069 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285753090 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285999089 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285753182 | *************6712 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285753109 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001287636582 | *************4740 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001287637638 | *************0436 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285998962 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001287173911 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177203589 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,700 | 12/8/25 | 12/8/25 |
| ITSRV2179012848 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2177203378 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2178466365 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2178468041 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2178467947 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001286759778 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285999223 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,700 | 12/8/25 | 12/8/25 |
| Q100001286759688 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285999077 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001286759576 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001287173825 | *************3706 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2179012874 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179013187 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179989504 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179989331 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179013177 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179012889 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179989540 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287173850 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287173884 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287638663 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287638634 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287173820 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287638492 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287173898 | *************6994 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179989367 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179989482 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179988536 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179988611 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179989495 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179988613 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287637730 | *************3252 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287638629 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287637723 | *************5985 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287638529 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287637654 | *************1872 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287638522 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2181100469 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2179989364 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2179989516 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2179989553 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| Q100001288264760 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| Q100001287638613 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| Q100001287638642 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| Q100001287638530 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2181098956 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| ITSRV2181100421 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| ITSRV2181100417 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| ITSRV2181100487 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| Q100001288264668 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| Q100001288264777 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| Q100001288264675 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| Q100001288264683 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/12/25 | 12/12/25 |
| ITSRV2181122099 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
| ITSRV2181098967 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
| ITSRV2181099002 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
| ITSRV2181100451 | *************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
| Q100001288264733 | *************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
| Q100001288264726 | *************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
| Q100001288264684 | *************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |

| Q100001288264723 | ************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/13/25 | 12/13/25 |
|---|---|---|---|---|---|
| ITSRV2181098987 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| ITSRV2181100468 | ************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| ITSRV2181100410 | ************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| ITSRV2181098994 | ************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| Q100001288264757 | ************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| Q100001288264706 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| Q100001288264659 | ************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| Q100001288264718 | ************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/14/25 | 12/14/25 |
| ITSRV2181100441 | ************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| ITSRV2181100459 | ************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| ITSRV2181098949 | ************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| ITSRV2181101955 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| Q100001288264749 | ************8218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| Q100001288264655 | ************4080 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| Q100001288264717 | ************5115 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| Q100001288264724 | ************5358 | UPLIFT RECOVERY CENTER LLC | $9,750 | 12/15/25 | 12/15/25 |
| Q100001290048431 | ************0506 | UPLIFT RECOVERY CENTER LLC | $29,250 | 12/17/25 | 12/19/25 |
| Q100001290048411 | ************7674 | UPLIFT RECOVERY CENTER LLC | $29,250 | 12/17/25 | 12/19/25 |
| ITSRV2196230841 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293212145 | ************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293212231 | ************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293212193 | ************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/2/26 | 1/2/26 |
| Q100001296536073 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/2/26 | 1/2/26 |
| ITSRV2196230537 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| ITSRV2196244383 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| ITSRV2202439185 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| ITSRV2196232874 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293212157 | ************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293212200 | ************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293212189 | ************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001296536657 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001296536035 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001296536071 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| Q100001299926552 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/3/26 | 1/3/26 |
| ITSRV2196230548 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| ITSRV2196231407 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| ITSRV2196230811 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| ITSRV2202439209 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293212184 | ************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293212211 | ************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293212218 | ************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001296536651 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001296536060 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001296536044 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| Q100001299926566 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/4/26 | 1/4/26 |
| ITSRV2196230862 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293212191 | ************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2196230991 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2202439220 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2196230547 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2196231196 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2196231284 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2202439666 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2202439283 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001296536095 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293212148 | ************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293212183 | ************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293212233 | ************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001296536051 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001296536569 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001296536052 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001296536068 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001299926561 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001299926598 | ************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001299926639 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/5/26 | 1/5/26 |
| Q100001296202634 | ************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2196244384 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2195639082 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2195640001 | ************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2196230819 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2202439257 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2196230865 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2195638854 | *************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2202439230 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2202443198 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212168 | *************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212226 | *************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212207 | *************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212150 | *************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212155 | *************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2196230829 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212192 | *************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293212165 | *************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001296536077 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001296536100 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001296536061 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001296202676 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001296203772 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001296536056 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001299926560 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001299926580 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001299926564 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001299926625 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001299926599 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2202439229 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196231441 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296536680 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2195639066 | *************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2195638900 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196244669 | *************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196230581 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2201695052 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196231617 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2202439256 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212221 | *************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212198 | *************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212240 | *************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212271 | *************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212199 | *************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212230 | *************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196230832 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212259 | *************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196231370 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212178 | *************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212254 | *************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212217 | *************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293212238 | *************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296536091 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296536102 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296202693 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296536067 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296536064 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296202665 | *************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001296536114 | *************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001299926612 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001299497682 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001299926586 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001299926616 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001299926600 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2196245311 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536084 | *************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2195639170 | *************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2196230848 | *************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2196231452 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001299497803 | *************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2196230844 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2196231334 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2202439292 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212268 | *************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2196230552 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212225 | *************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2196244673 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2202439716 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2196244679 | *************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2201695211 | *************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2201695033 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212210 | *************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212255 | *************1840 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212252 | *************5928 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212205 | *************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212201 | *************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212204 | *************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212265 | *************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212219 | *************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001299497660 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536062 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296202753 | *************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536063 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536099 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536080 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536572 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536074 | *************0155 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001299497690 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212196 | *************4848 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001299497826 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001299926647 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001299926595 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001296536076 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2195638976 | *************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196231082 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196230574 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196230846 | *************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2202439260 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2195638817 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196230554 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2195644912 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2202439227 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196230858 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196231863 | *************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212186 | *************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212216 | *************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212244 | *************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212261 | *************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212202 | *************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212195 | *************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212237 | *************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212228 | *************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2202439241 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536087 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296202774 | *************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536673 | *************4582 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296202593 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296202681 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536065 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536123 | *************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536069 | *************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001299497661 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001299926590 | *************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001299926583 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001299926619 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001299926630 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536093 | *************3248 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2195638843 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2195638925 | *************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2202439674 | *************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196231416 | *************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2195639184 | *************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196230859 | *************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2195639959 | *************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2196244670 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2195638910 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196230920 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2195639696 | ************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196231327 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2202439234 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293212190 | ************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293212223 | ************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293212307 | ************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296203507 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296202765 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296202696 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296202711 | ************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536097 | ************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296202631 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536146 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296203236 | ************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536094 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536139 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536089 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293212283 | ************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293212232 | ************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001299926606 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001299926593 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001299497779 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001299926588 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196231067 | ************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196244676 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230918 | ************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230604 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2195639979 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230904 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2202439266 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2195639732 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2195638815 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230504 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230917 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230872 | ************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2202439248 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230573 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380638 | ************0124 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293212253 | ************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293212194 | ************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293212266 | ************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196569552 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293212236 | ************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536092 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536144 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296203513 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536150 | ************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296202595 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296719262 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536126 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536104 | ************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536088 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536134 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296203525 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536281 | ************2229 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296535997 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001299926611 | ************9666 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001299926614 | ************6413 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001299926620 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001299926577 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196230591 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230871 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2195638841 | ************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230636 | ************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2195643795 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2195639009 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230881 | ************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2196230770 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2195640204 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230903 | ************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230897 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230583 | ************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2195639213 | ************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230618 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536108 | ************6214 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536117 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536106 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296202605 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296203924 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536138 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296203762 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536115 | ************9858 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536125 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536142 | ************8915 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296202606 | ************6151 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296535984 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536132 | ************1218 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296202785 | ************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001299497828 | ************8175 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001299926626 | ************7905 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2195638731 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2195639992 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230890 | ************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196231501 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196231242 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2195640366 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230617 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296203538 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296202533 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536109 | ************1997 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536137 | ************1054 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536141 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536119 | ************0416 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296203911 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2195640380 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230806 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230895 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2195640167 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536129 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296203923 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296203917 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536014 | ************0818 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230793 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2195639739 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2195644889 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296536006 | ************4864 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296203927 | ************0959 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296203527 | ************5024 | UPLIFT RECOVERY CENTER LLC | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2202926780 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/4/26 | 2/4/26 |
| ITSRV2219723871 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/4/26 | 2/4/26 |
| Q100001300161094 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/4/26 | 2/4/26 |
| ITSRV2219723023 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/5/26 | 2/5/26 |
| ITSRV2202926737 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/5/26 | 2/5/26 |
| Q100001300161056 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/5/26 | 2/5/26 |
| ITSRV2202926782 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/6/26 | 2/6/26 |
| ITSRV2219722991 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/6/26 | 2/6/26 |
| Q100001300161098 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/6/26 | 2/6/26 |
| ITSRV2202926728 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/7/26 | 2/7/26 |
| ITSRV2219722833 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/7/26 | 2/7/26 |
| Q100001300161049 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/7/26 | 2/7/26 |
| ITSRV2205168298 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/8/26 | 2/8/26 |
| ITSRV2202926768 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/8/26 | 2/8/26 |
| ITSRV2219723486 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/8/26 | 2/8/26 |
| Q100001300161085 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/8/26 | 2/8/26 |
| Q100001301523089 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/8/26 | 2/8/26 |
| ITSRV2205160159 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/9/26 | 2/9/26 |
| Q100001301207318 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/9/26 | 2/9/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001301523150 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/9/26 | 2/9/26 |
| ITSRV2204567962 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/10/26 | 2/10/26 |
| ITSRV2205160756 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/10/26 | 2/10/26 |
| ITSRV2219723438 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301207328 | ************6284 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301523091 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/10/26 | 2/10/26 |
| ITSRV2205168291 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/11/26 | 2/11/26 |
| Q100001301523171 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/11/26 | 2/11/26 |
| ITSRV2205160085 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/12/26 | 2/12/26 |
| Q100001301523074 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/12/26 | 2/12/26 |
| ITSRV2205167892 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/13/26 | 2/13/26 |
| Q100001301523172 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/13/26 | 2/13/26 |
| ITSRV2205168299 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/14/26 | 2/14/26 |
| Q100001301523080 | ************2380 | UPLIFT RECOVERY CENTER LLC | $9,750 | 2/14/26 | 2/14/26 |
| Q100001205018291 | ************2356 | UPLIFT RECOVERY NOHO LLC | $68,250 | 12/6/24 | 12/12/24 |
| Q100001206895923 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/13/24 | 12/13/24 |
| Q100001206895908 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/14/24 | 12/14/24 |
| Q100001206895936 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/15/24 | 12/15/24 |
| Q100001206895990 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/16/24 | 12/16/24 |
| Q100001206895978 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/17/24 | 12/17/24 |
| Q100001206895988 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/18/24 | 12/18/24 |
| Q100001206895971 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/19/24 | 12/19/24 |
| Q100001206895991 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/20/24 | 12/20/24 |
| Q100001206895905 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/21/24 | 12/21/24 |
| Q100001206895941 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/22/24 | 12/22/24 |
| Q100001206895964 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/23/24 | 12/23/24 |
| Q100001206895972 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/24/24 | 12/24/24 |
| Q100001206895933 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/25/24 | 12/25/24 |
| Q100001206895922 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/26/24 | 12/26/24 |
| Q100001206895970 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/27/24 | 12/27/24 |
| Q100001206895956 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/28/24 | 12/28/24 |
| Q100001206895930 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/29/24 | 12/29/24 |
| Q100001206895998 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/30/24 | 12/30/24 |
| Q100001206896002 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/31/24 | 12/31/24 |
| Q100001206895937 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/1/25 | 1/1/25 |
| Q100001207204504 | ************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/1/25 | 1/1/25 |
| Q100001210749234 | ************1559 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/1/25 | 1/1/25 |
| Q100001206895920 | ************2356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/2/25 | 1/2/25 |
| Q100001205018205 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/2/25 | 1/2/25 |
| Q100001205018232 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/2/25 | 1/2/25 |
| Q100001207204496 | ************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/2/25 | 1/2/25 |
| Q100001210749235 | ************1559 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/2/25 | 1/2/25 |
| Q100001205018281 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/3/25 | 1/3/25 |
| Q100001205018257 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/3/25 | 1/3/25 |
| Q100001207204503 | ************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/3/25 | 1/3/25 |
| Q100001205822377 | ************2356 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/3/25 | 1/6/25 |
| Q100001210749238 | ************1559 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/3/25 | 1/3/25 |
| Q100001205018228 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/4/25 | 1/4/25 |
| Q100001205018286 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/4/25 | 1/4/25 |
| Q100001205018320 | ************3226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/4/25 | 1/4/25 |
| Q100001205018277 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/4/25 | 1/4/25 |
| Q100001210749233 | ************1559 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/4/25 | 1/4/25 |
| Q100001207204487 | ************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/4/25 | 1/4/25 |
| Q100001205018230 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/5/25 | 1/5/25 |
| Q100001205018239 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/5/25 | 1/5/25 |
| Q100001205018288 | ************3226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/5/25 | 1/5/25 |
| Q100001207204510 | ************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/5/25 | 1/5/25 |
| Q100001205018269 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/5/25 | 1/5/25 |
| Q100001210749236 | ************1559 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/5/25 | 1/5/25 |
| Q100001205018227 | ************3226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/25 | 1/6/25 |
| Q100001206896015 | ************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/6/25 | 1/6/25 |
| Q100001205018294 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/25 | 1/6/25 |
| Q100001205018222 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/25 | 1/6/25 |
| Q100001205954840 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/25 | 1/6/25 |
| Q100001205018226 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/25 | 1/6/25 |
| Q100001217051249 | ************1559 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/6/25 | 1/6/25 |
| ITSRV2048791758 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/25 | 1/7/25 |
| Q100001205018234 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/25 | 1/7/25 |
| Q100001205018295 | ************3226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/25 | 1/7/25 |
| Q100001205018258 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/25 | 1/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001205291379 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/7/25 | 1/7/25 |
| Q100001205954789 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/7/25 | 1/7/25 |
| Q100001210749250 | ************1559 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/7/25 | 1/7/25 |
| Q100001206895901 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/7/25 | 1/7/25 |
| Q100001205291413 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/8/25 | 1/8/25 |
| Q100001205291358 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/8/25 | 1/8/25 |
| Q100001205291411 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/8/25 | 1/8/25 |
| Q100001205291365 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/8/25 | 1/8/25 |
| Q100001205291378 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/8/25 | 1/8/25 |
| Q100001206895894 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/8/25 | 1/8/25 |
| Q100001205291356 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/9/25 | 1/9/25 |
| Q100001205575843 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/9/25 | 1/9/25 |
| Q100001205291385 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/9/25 | 1/9/25 |
| Q100001206896003 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/9/25 | 1/9/25 |
| Q100001206896001 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/9/25 | 1/9/25 |
| Q100001206895925 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/9/25 | 1/9/25 |
| Q100001205575847 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/10/25 | 1/10/25 |
| Q100001206895916 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/10/25 | 1/10/25 |
| Q100001205575814 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/10/25 | 1/10/25 |
| Q100001205575895 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/10/25 | 1/10/25 |
| Q100001206895982 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/10/25 | 1/10/25 |
| Q100001206895918 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/10/25 | 1/10/25 |
| Q100001206895993 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/11/25 | 1/11/25 |
| Q100001205575874 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/11/25 | 1/11/25 |
| Q100001206895997 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/11/25 | 1/11/25 |
| Q100001206895975 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/11/25 | 1/11/25 |
| Q100001206895959 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/11/25 | 1/11/25 |
| Q100001206895915 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/11/25 | 1/11/25 |
| Q100001205954833 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/12/25 | 1/12/25 |
| Q100001205954764 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/12/25 | 1/12/25 |
| Q100001206895910 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/12/25 | 1/12/25 |
| Q100001205575886 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/12/25 | 1/12/25 |
| Q100001206895892 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/12/25 | 1/12/25 |
| Q100001206895974 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/12/25 | 1/12/25 |
| Q100001206895904 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/12/25 | 1/12/25 |
| Q100001206895934 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/12/25 | 1/12/25 |
| Q100001206895932 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/13/25 | 1/13/25 |
| Q100001206895965 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/13/25 | 1/13/25 |
| Q100001206895976 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/13/25 | 1/13/25 |
| Q100001206895963 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/13/25 | 1/13/25 |
| Q100001205954821 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/13/25 | 1/13/25 |
| Q100001206895951 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/13/25 | 1/13/25 |
| Q100001205954767 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/13/25 | 1/13/25 |
| Q100001206896005 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/13/25 | 1/13/25 |
| Q100001206895948 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/14/25 | 1/14/25 |
| Q100001205954780 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/14/25 | 1/14/25 |
| Q100001205954823 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/14/25 | 1/14/25 |
| Q100001207204494 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/14/25 | 1/14/25 |
| Q100001206895897 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/14/25 | 1/14/25 |
| Q100001206895957 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/14/25 | 1/14/25 |
| Q100001206895926 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/14/25 | 1/14/25 |
| Q100001206895924 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/14/25 | 1/14/25 |
| Q100001206895939 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/15/25 | 1/15/25 |
| Q100001206878968 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/15/25 | 1/15/25 |
| Q100001206895886 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/15/25 | 1/15/25 |
| Q100001206895906 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/15/25 | 1/15/25 |
| Q100001206895955 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/15/25 | 1/15/25 |
| Q100001206878973 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/15/25 | 1/15/25 |
| Q100001206895889 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/15/25 | 1/15/25 |
| Q100001206895950 | ************3226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/15/25 | 1/15/25 |
| Q100001206878969 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/16/25 | 1/16/25 |
| Q100001206895968 | ************6956 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/16/25 | 1/16/25 |
| Q100001206895903 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/16/25 | 1/16/25 |
| Q100001206878959 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/16/25 | 1/16/25 |
| Q100001206895942 | ************0899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/16/25 | 1/16/25 |
| Q100001206895919 | ************1385 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/16/25 | 1/16/25 |
| Q100001206895890 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/16/25 | 1/16/25 |
| Q100001206895944 | ************6952 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/17/25 | 1/17/25 |
| Q100001207187637 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/17/25 | 1/17/25 |
| Q100001206896021 | ************5445 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 1/17/25 | 1/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001206895921 | *************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/17/25 | 1/17/25 |
| Q100001206895952 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/17/25 | 1/17/25 |
| Q100001207187588 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/17/25 | 1/17/25 |
| Q100001206895969 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/17/25 | 1/17/25 |
| Q100001206896004 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/18/25 | 1/18/25 |
| Q100001207187518 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/18/25 | 1/18/25 |
| Q100001206895891 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/18/25 | 1/18/25 |
| Q100001206895884 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/18/25 | 1/18/25 |
| Q100001206895962 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/18/25 | 1/18/25 |
| Q100001207187548 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/18/25 | 1/18/25 |
| Q100001206895943 | *************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/18/25 | 1/18/25 |
| Q100001206895945 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/19/25 | 1/19/25 |
| Q100001206896018 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/19/25 | 1/19/25 |
| Q100001207187641 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/19/25 | 1/19/25 |
| Q100001206895911 | *************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/19/25 | 1/19/25 |
| Q100001207204490 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/19/25 | 1/19/25 |
| Q100001206895996 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/19/25 | 1/19/25 |
| Q100001207187527 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/19/25 | 1/19/25 |
| Q100001207335704 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/20/25 | 1/20/25 |
| Q100001206895953 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/20/25 | 1/20/25 |
| Q100001206895967 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/20/25 | 1/20/25 |
| Q100001206895895 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/20/25 | 1/20/25 |
| Q100001207335716 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/20/25 | 1/20/25 |
| Q100001206895954 | *************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/20/25 | 1/20/25 |
| Q100001207204505 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/20/25 | 1/20/25 |
| Q100001208558344 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/21/25 | 1/21/25 |
| Q100001209064225 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/21/25 | 1/21/25 |
| Q100001208558345 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/21/25 | 1/21/25 |
| Q100001208558373 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/21/25 | 1/21/25 |
| Q100001208558394 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/21/25 | 1/21/25 |
| Q100001209064234 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/21/25 | 1/21/25 |
| Q100001208898278 | *************1385 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/21/25 | 1/21/25 |
| Q100001208558370 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/22/25 | 1/22/25 |
| Q100001208558379 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/22/25 | 1/22/25 |
| Q100001208558381 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/22/25 | 1/22/25 |
| Q100001208558374 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/22/25 | 1/22/25 |
| Q100001208558378 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/22/25 | 1/22/25 |
| Q100001208558406 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/22/25 | 1/22/25 |
| Q100001208558388 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/23/25 | 1/23/25 |
| Q100001208558366 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/23/25 | 1/23/25 |
| Q100001208558377 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/23/25 | 1/23/25 |
| Q100001208558351 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/23/25 | 1/23/25 |
| Q100001208558405 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/23/25 | 1/23/25 |
| Q100001208558376 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/23/25 | 1/23/25 |
| Q100001208385579 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/24/25 | 1/24/25 |
| Q100001208254868 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/24/25 | 1/24/25 |
| Q100001208254861 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/24/25 | 1/24/25 |
| Q100001208254867 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/24/25 | 1/24/25 |
| Q100001208254872 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/24/25 | 1/24/25 |
| Q100001208385524 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/24/25 | 1/24/25 |
| Q100001208385545 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/25/25 | 1/25/25 |
| Q100001208385521 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/25/25 | 1/25/25 |
| Q100001208385513 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/25/25 | 1/25/25 |
| Q100001208254862 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/25/25 | 1/25/25 |
| Q100001208394318 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/25/25 | 1/25/25 |
| Q100001208254874 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/25/25 | 1/25/25 |
| Q100001208385560 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/26/25 | 1/26/25 |
| Q100001208385543 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/26/25 | 1/26/25 |
| Q100001208254871 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/26/25 | 1/26/25 |
| Q100001208254873 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/26/25 | 1/26/25 |
| Q100001208254866 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/26/25 | 1/26/25 |
| Q100001208394321 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/26/25 | 1/26/25 |
| Q100001208558362 | *************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/27/25 | 1/27/25 |
| Q100001208558359 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/27/25 | 1/27/25 |
| Q100001208558357 | *************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/27/25 | 1/27/25 |
| Q100001208558361 | *************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/27/25 | 1/27/25 |
| Q100001208558404 | *************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/27/25 | 1/27/25 |
| Q100001208558380 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/27/25 | 1/27/25 |
| Q100001208898280 | *************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/25 | 1/28/25 |
| Q100001208898269 | *************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/25 | 1/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001208898234 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/25 | 1/28/25 |
| Q100001208898244 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/25 | 1/28/25 |
| Q100001208898281 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/25 | 1/28/25 |
| Q100001208898287 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/25 | 1/28/25 |
| Q100001209732972 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/29/25 | 1/29/25 |
| Q100001209732983 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/29/25 | 1/29/25 |
| Q100001209732991 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/29/25 | 1/29/25 |
| Q100001209732963 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/29/25 | 1/29/25 |
| Q100001209732982 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/29/25 | 1/29/25 |
| Q100001209732966 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/29/25 | 1/29/25 |
| Q100001209732956 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/30/25 | 1/30/25 |
| Q100001209732955 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/30/25 | 1/30/25 |
| Q100001209732975 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/30/25 | 1/30/25 |
| Q100001209732999 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/30/25 | 1/30/25 |
| Q100001209732969 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/30/25 | 1/30/25 |
| Q100001209732959 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/30/25 | 1/30/25 |
| Q100001210087862 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/31/25 | 1/31/25 |
| Q100001210087843 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/31/25 | 1/31/25 |
| Q100001210087847 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/31/25 | 1/31/25 |
| Q100001210087860 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/31/25 | 1/31/25 |
| Q100001210087849 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/31/25 | 1/31/25 |
| Q100001210087866 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/31/25 | 1/31/25 |
| Q100001210087854 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/1/25 | 2/1/25 |
| Q100001210087841 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/1/25 | 2/1/25 |
| Q100001210087889 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/1/25 | 2/1/25 |
| Q100001210087850 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/1/25 | 2/1/25 |
| Q100001210087873 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/1/25 | 2/1/25 |
| Q100001215263452 | ************0529 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/1/25 | 2/8/25 |
| Q100001210087882 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/1/25 | 2/1/25 |
| Q100001213542637 | ************5816 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/2/25 | 2/9/25 |
| Q100001210087846 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/25 | 2/2/25 |
| Q100001210087895 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/25 | 2/2/25 |
| Q100001211795338 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/2/25 | 2/2/25 |
| Q100001210087875 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/25 | 2/2/25 |
| Q100001210087861 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/25 | 2/2/25 |
| Q100001210087867 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/25 | 2/2/25 |
| Q100001212864576 | ************6156 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/2/25 | 2/9/25 |
| Q100001210087865 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/25 | 2/2/25 |
| Q100001215263481 | ************3994 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/2/25 | 2/9/25 |
| Q100001210417560 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/3/25 | 2/3/25 |
| Q100001210851698 | ************6956 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/3/25 | 2/3/25 |
| Q100001210418304 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/3/25 | 2/3/25 |
| Q100001211755792 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/3/25 | 2/3/25 |
| Q100001210417558 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/3/25 | 2/3/25 |
| Q100001211795339 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/3/25 | 2/3/25 |
| Q100001212620615 | ************2269 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/3/25 | 2/10/25 |
| Q100001212864570 | ************8852 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/3/25 | 2/10/25 |
| Q100001210418293 | ************0899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/3/25 | 2/3/25 |
| Q100001210851704 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/4/25 | 2/4/25 |
| Q100001210851701 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/4/25 | 2/4/25 |
| Q100001211755794 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/4/25 | 2/4/25 |
| Q100001211795325 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/4/25 | 2/4/25 |
| Q100001213542653 | ************4198 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/4/25 | 2/11/25 |
| Q100001211808760 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/4/25 | 2/4/25 |
| Q100001215263466 | ************0478 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/4/25 | 2/11/25 |
| Q100001213542630 | ************3045 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/4/25 | 2/11/25 |
| Q100001211808757 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/5/25 | 2/5/25 |
| Q100001210851700 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/5/25 | 2/5/25 |
| Q100001210851702 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/5/25 | 2/5/25 |
| Q100001211755799 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/5/25 | 2/5/25 |
| Q100001211795335 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/5/25 | 2/5/25 |
| Q100001211755807 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/6/25 | 2/6/25 |
| Q100001212128599 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/6/25 | 2/6/25 |
| Q100001211505709 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/6/25 | 2/6/25 |
| Q100001211755795 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/6/25 | 2/6/25 |
| Q100001211808750 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/6/25 | 2/6/25 |
| Q100001213862331 | ************7394 | UPLIFT RECOVERY NOHO LLC | $78,000 | 2/6/25 | 2/13/25 |
| Q100001212416262 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/7/25 | 2/7/25 |
| Q100001211755793 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/7/25 | 2/7/25 |
| Q100001211755822 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/7/25 | 2/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001211755819 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/7/25 | 2/7/25 |
| Q100001211808753 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/7/25 | 2/7/25 |
| Q100001211755810 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/8/25 | 2/8/25 |
| Q100001211755797 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/8/25 | 2/8/25 |
| Q100001211755791 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/8/25 | 2/8/25 |
| Q100001211808758 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/8/25 | 2/8/25 |
| ITSRV2060913216 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| ITSRV2072471307 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| ITSRV2059607251 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| Q100001211755796 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| Q100001211755813 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| Q100001211808751 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| Q100001212591662 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| Q100001211755812 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/9/25 | 2/9/25 |
| ITSRV2060061590 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| ITSRV2060656664 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| ITSRV2060656661 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| ITSRV2060684149 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212077072 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212077082 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212415042 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212077073 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212077071 | ************5445 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212077069 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212431983 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212077081 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| Q100001212415039 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/10/25 | 2/10/25 |
| ITSRV2061092688 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2078464078 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2061092670 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2060913206 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2060915993 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2061092510 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2078968850 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2061183622 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212591661 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212415041 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212705391 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212592950 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212651167 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212651213 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212592949 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212591660 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212651193 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| Q100001212592952 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/25 | 2/11/25 |
| ITSRV2061183637 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183619 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705396 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705385 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183597 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183605 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183624 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183625 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183616 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183608 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2078496735 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2061183604 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705394 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705371 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001213178143 | ************6952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705381 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705377 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705400 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705376 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705379 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705388 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705397 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| Q100001212705378 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/25 | 2/12/25 |
| ITSRV2062005154 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213178129 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2061994333 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2061994301 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2061931500 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2061931495 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2078501952 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2062005218 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2061994331 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2062005115 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2061931509 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213129203 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213178128 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213129221 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213197676 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213197890 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213197889 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213178112 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213197741 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213178106 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213129202 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001213178120 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| Q100001285872966 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/25 | 2/13/25 |
| ITSRV2062473989 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062473986 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062474006 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062414081 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062473988 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062414114 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062452964 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2086477347 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062474051 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213468786 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213505281 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213505278 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213499317 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213468783 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213499315 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213468782 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213505300 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213499308 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213505292 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213499324 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213505277 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| Q100001213505331 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/25 | 2/14/25 |
| ITSRV2062473970 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062474081 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213468791 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062414129 | ************8852 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062474174 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2085963340 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062414116 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2086478724 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062414311 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062473998 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062453004 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| ITSRV2062453320 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213468787 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505324 | ************0100 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213499302 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213499314 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505335 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213499303 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505267 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505314 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213468788 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505283 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505301 | ************0101 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213499306 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001272632948 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/25 | 2/15/25 |
| Q100001213505304 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062452931 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/16/25 | 2/16/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2062474023 | ************8852 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062453070 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062474021 | ************4198 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062474017 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062474028 | ************6156 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062474038 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062474070 | ************3994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2062473996 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| ITSRV2174354871 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505302 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505307 | ************6156 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213499327 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505320 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505287 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505306 | ************8852 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505311 | ************4238 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505313 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505329 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213505328 | ************3994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213499304 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213499316 | ************7394 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001284313051 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/16/25 | 2/16/25 |
| Q100001213761673 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213761647 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062833147 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062938175 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062881677 | ************3994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062864774 | ************4198 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062864777 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062864751 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062881675 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2086003659 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2062864776 | ************6156 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213773056 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213814707 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213797601 | ************7394 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213761669 | ************4198 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213773058 | ************3994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213741406 | ************4238 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213741421 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213741401 | ************0100 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213761667 | ************6156 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| Q100001213761668 | ************0101 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/17/25 | 2/17/25 |
| ITSRV2063449613 | ************4198 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134577 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2086012530 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063449306 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063449377 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063449439 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063400305 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063449583 | ************6156 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063400319 | ************3994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2063449516 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2078404063 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| ITSRV2209707699 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214106217 | ************3994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214106218 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134626 | ************4238 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134517 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134608 | ************6156 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134612 | ************4198 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134486 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134550 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214134506 | ************7394 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/18/25 | 2/18/25 |
| Q100001214325222 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063730908 | ************5816 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2086025160 | ************2269 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743595 | ************3045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743634 | ************0529 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743604 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 2/19/25 | 2/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2078407999 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743648 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743640 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743596 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2063743641 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325229 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325183 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325210 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214315234 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325184 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325227 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325200 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325193 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| Q100001214325236 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/25 | 2/19/25 |
| ITSRV2064668109 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064631648 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064668151 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064612999 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064613000 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064631662 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064668172 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2064631689 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2078350196 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214881328 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214881313 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214851785 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214851807 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214837397 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214851831 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001215240732 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214881290 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214837399 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001214851806 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| Q100001275295187 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/25 | 2/20/25 |
| ITSRV2065232516 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065268998 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065137862 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2103781345 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065232410 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065092030 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065232420 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065268969 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2065138621 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| ITSRV2086440604 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215242638 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215240738 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215190996 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215190989 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215216454 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215242632 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215240761 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215240743 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215240760 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215216440 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/25 | 2/21/25 |
| Q100001215242629 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215240765 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215216439 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065091998 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2103858296 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065109193 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065232429 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065268967 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065232552 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065233094 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065138182 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065269011 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215240733 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215201700 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215191003 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215240746 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001215240735 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215240763 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| Q100001215242634 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/25 | 2/22/25 |
| ITSRV2065268999 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065091988 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065109135 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065232308 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065091987 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065137823 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065232372 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065091986 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215240744 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215190991 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215240728 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215190990 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215201699 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215242633 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215240736 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215190992 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215240737 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| Q100001215216441 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/25 | 2/23/25 |
| ITSRV2065704188 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065704144 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215496371 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065758089 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065704483 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065704326 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065704328 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2086532376 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065626925 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| ITSRV2065626969 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533447 | ************5816 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533352 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533449 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533380 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533351 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533410 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215496357 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215533519 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215560609 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/24/25 | 2/24/25 |
| Q100001215857833 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066237429 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066111364 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066111342 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2073571574 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066237438 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066111391 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066111292 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215797884 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215857844 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215857842 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215797909 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215797881 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215797896 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215797920 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001215857843 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| Q100001271173396 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/25/25 | 2/25/25 |
| ITSRV2066111286 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2066111341 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2066237413 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2066510953 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2066111290 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2066111355 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2066111257 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| ITSRV2086514445 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215797895 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215797880 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215797903 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215797891 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001216071475 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001215797907 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215797894 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215797901 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001215857835 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/26/25 | 2/26/25 |
| Q100001216529452 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067339160 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067339167 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067339190 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067390487 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067316017 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067339208 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2104880265 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| ITSRV2067366699 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216529491 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216529457 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216553620 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216529460 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216518532 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216553622 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216545303 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001216529464 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/27/25 | 2/27/25 |
| Q100001217073116 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2067339166 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068106771 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068122372 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068106791 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068065294 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068106784 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068106765 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2086472911 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001216529456 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001216529465 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001217051235 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001217051279 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001217051231 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001216999370 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001216999367 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| Q100001217051250 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/28/25 | 2/28/25 |
| ITSRV2068107768 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2068107528 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2068066576 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2068122092 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2068107454 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2102725177 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2068106761 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| ITSRV2067339257 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001216529459 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001217051211 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001217051233 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001216529463 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001217051272 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001216999365 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001216999371 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001217073113 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001217051280 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/1/25 | 3/1/25 |
| Q100001217073120 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| ITSRV2068066450 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| ITSRV2068107687 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| ITSRV2068106797 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| ITSRV2068106751 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| ITSRV2068122102 | ************4198 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001217051216 | ************4238 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001216529461 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001217051274 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001217051236 | ************0529 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001216999366 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001217051214 | ************6156 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001217051273 | ************3994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| Q100001216999368 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/2/25 | 3/2/25 |
| ITSRV2068551022 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/3/25 | 3/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2069025011 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/3/25 | 3/3/25 |
| ITSRV2075328760 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/3/25 | 3/3/25 |
| Q100001219926496 | ************3556 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/3/25 | 3/10/25 |
| Q100001219926515 | ************4553 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/3/25 | 3/10/25 |
| Q100001217640714 | ************3045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/3/25 | 3/3/25 |
| Q100001219926513 | ************5787 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/3/25 | 3/10/25 |
| Q100001217331199 | ************2269 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/3/25 | 3/3/25 |
| Q100001217331131 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/3/25 | 3/3/25 |
| Q100001219926522 | ************6749 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/3/25 | 3/10/25 |
| Q100001219926504 | ************0202 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/3/25 | 3/10/25 |
| Q100001264467703 | ************8459 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/3/25 | 3/10/25 |
| ITSRV2073310918 | ************6803 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/4/25 | 3/11/25 |
| Q100001220301206 | ************8088 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/4/25 | 3/11/25 |
| Q100001220301089 | ************5940 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/4/25 | 3/11/25 |
| Q100001217682096 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/4/25 | 3/4/25 |
| Q100001220301172 | ************5112 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/4/25 | 3/11/25 |
| Q100001220301081 | ************6803 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/4/25 | 3/11/25 |
| Q100001220301207 | ************9072 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/4/25 | 3/11/25 |
| Q100001220301182 | ************2363 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/5/25 | 3/12/25 |
| Q100001220301085 | ************6405 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/5/25 | 3/12/25 |
| Q100001220301152 | ************1810 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/5/25 | 3/12/25 |
| Q100001217682034 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/5/25 | 3/5/25 |
| Q100001220301084 | ************0216 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/5/25 | 3/12/25 |
| Q100001220943728 | ************6895 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/6/25 | 3/13/25 |
| Q100001221432090 | ************9694 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/6/25 | 3/13/25 |
| Q100001220943724 | ************2992 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/6/25 | 3/13/25 |
| Q100001218430781 | ************7394 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/6/25 | 3/6/25 |
| Q100001219783290 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| ITSRV2073354426 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| ITSRV2072475078 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| ITSRV2072475100 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| ITSRV2072475076 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| ITSRV2072475138 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| Q100001219783286 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| Q100001219783327 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| Q100001219783301 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| Q100001220329063 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/11/25 | 3/11/25 |
| ITSRV2073354464 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475083 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475155 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475107 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475077 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475102 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475164 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2082525447 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475166 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475106 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2072475112 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783343 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783342 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783336 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001220329098 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783300 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783307 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783306 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783287 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001219783317 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| Q100001316550461 | ************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/12/25 | 3/12/25 |
| ITSRV2073354440 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329057 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354452 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354472 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073751644 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354421 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354462 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073751645 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073751617 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354441 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073700696 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354417 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2073354416 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2073354404 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| ITSRV2082531196 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329055 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329059 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220582118 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329104 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329077 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329087 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001221223873 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329044 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001222998681 | *************2035 | UPLIFT RECOVERY NOHO LLC | $78,000 | 3/13/25 | 3/20/25 |
| Q100001220582144 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220582146 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329076 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220566472 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220329097 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001315495655 | *************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/13/25 | 3/13/25 |
| Q100001220576095 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751665 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220566470 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073741383 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073696242 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073741389 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073696202 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751701 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751646 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751602 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751595 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751613 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751657 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073354474 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073696209 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751594 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2081434152 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751597 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751625 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582098 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582150 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220576092 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582099 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582102 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220566471 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582120 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582157 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582107 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582168 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220566466 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582127 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220329106 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001221223832 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001220582115 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| Q100001316550462 | *************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/14/25 | 3/14/25 |
| ITSRV2073751627 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582101 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751643 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751611 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751638 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2074755703 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073354405 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751667 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073741395 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073696210 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751614 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751598 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751634 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073698686 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073696262 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073741430 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| ITSRV2073751604 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2073751612 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582135 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582108 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220329046 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582145 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582138 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220576103 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220566475 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582114 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001221223826 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582164 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220566477 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582116 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582117 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220582129 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220576101 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001220566474 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001316550525 | *************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/15/25 | 3/15/25 |
| Q100001221223872 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582177 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582100 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582111 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582155 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073741406 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751682 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751632 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751615 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2081409193 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751600 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751653 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751606 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751655 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073696171 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751656 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073354444 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751601 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751596 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751673 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751623 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| ITSRV2073751626 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220576094 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582153 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582171 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582104 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582128 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220329081 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582105 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582126 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582119 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582121 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220566463 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001220582133 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001316295876 | *************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/16/25 | 3/16/25 |
| Q100001221223895 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2081436807 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074755793 | *************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074755796 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074755694 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074982989 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074640612 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074703697 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074703489 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074968581 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074755798 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074982996 | *************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074755774 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074703449 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074703897 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074963254 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| ITSRV2074640878 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2074968592 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221213999 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221382984 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221213996 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221380103 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221214006 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221174178 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221223871 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221223819 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221223833 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221394704 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221223894 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221394719 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221174174 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221223897 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221214000 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221382983 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/17/25 | 3/17/25 |
| Q100001221213994 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074703452 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074755700 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074703454 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074755785 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074755928 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074703433 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074703432 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074968645 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074755698 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074968604 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074640814 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074963277 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074640609 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074982980 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074983014 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| ITSRV2074755707 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221382999 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221213992 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221174172 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221223885 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221223830 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221213997 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221213998 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221223892 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221394706 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221380100 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221223884 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221383044 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221223822 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221394721 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221223824 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221174179 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/18/25 | 3/18/25 |
| Q100001221394720 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221380106 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074968590 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074982972 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074982983 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2075001020 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074982978 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2075885848 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074963248 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074968777 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074982990 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2081411786 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074999621 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074963255 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074968717 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2075653880 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2075001256 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2074963258 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2075000875 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221395730 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001221382979 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221394701 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221395699 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221380108 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221395722 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221382985 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221380098 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221395729 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221394717 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221936799 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221395663 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221394705 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221786809 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001221382998 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| Q100001316550433 | ************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/19/25 | 3/19/25 |
| ITSRV2075846561 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076319281 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076285319 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2075940264 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076319487 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076984001 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2077040741 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2075950743 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076320177 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2075885896 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076286097 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076389036 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076318997 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076389096 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2075886853 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076389180 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| ITSRV2076415330 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222211721 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222262746 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222226764 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001221946317 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001221936804 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222704966 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222305529 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222211757 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001221917470 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222226763 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001221952611 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001221936803 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222262950 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222663543 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222262833 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222226798 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222226762 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001316295857 | ************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/20/25 | 3/20/25 |
| Q100001222262770 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222262862 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076319939 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076319271 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076389107 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076415774 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076969504 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2077027834 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076285826 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2077307507 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076389051 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076320417 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076389188 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076318937 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076285356 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2079285891 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076969496 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2076285360 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2077027746 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2077778178 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/21/25 | 3/21/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001222262951 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222305531 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222226765 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222226754 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222211738 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222211727 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222226749 | ************4553 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222904825 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222651348 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222697654 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001223156741 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222697657 | ************0202 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222651332 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222211741 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001222226800 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001224172056 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| Q100001316550527 | ************8459 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/21/25 | 3/21/25 |
| ITSRV2077027831 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2077027759 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076319738 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076321264 | ************4553 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076285442 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076389182 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076984006 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076389136 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2077776846 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076969484 | ************0202 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2077027822 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076285320 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2077306723 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076318985 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2079285737 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076285333 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076318999 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2076389070 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222211764 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222211731 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222226753 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222262803 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222904829 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222226761 | ************4553 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222226799 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222697652 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222211719 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222663544 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222262952 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222697677 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222226750 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001224172037 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001223156726 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222651335 | ************0202 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222262911 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001222697644 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| Q100001316295860 | ************8459 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/22/25 | 3/22/25 |
| ITSRV2077306570 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2077027780 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2077776813 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222262767 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222211737 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076285415 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076285370 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076318940 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076318951 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076969477 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076969474 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076285387 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2079285019 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076319954 | ************4553 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076389125 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2077027753 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/23/25 | 3/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2076969490 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076389048 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076318939 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076389254 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222262894 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222904824 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222211754 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222226778 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222697691 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222697671 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222226759 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222651326 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222226748 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222651336 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222226766 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222651322 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222211744 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001223156700 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001224172064 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001222262859 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| Q100001316550480 | ************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/23/25 | 3/23/25 |
| ITSRV2076984012 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222663554 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2079285001 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076969483 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027853 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027833 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2079413964 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076969495 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076984117 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077776873 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027998 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076969489 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076969481 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077306826 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076969482 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027883 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027843 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2076969493 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027743 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077027996 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222663555 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697665 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222651340 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222651324 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222904828 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697796 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222651331 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697650 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222651330 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001223156725 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697684 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222651338 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001224172062 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222651323 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697659 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697794 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| Q100001222697655 | ************4553 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/24/25 | 3/24/25 |
| ITSRV2077494171 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077501700 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077430770 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077307387 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2096404404 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077342412 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077501699 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077306573 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077501716 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077776789 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077501698 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077306571 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2077342462 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077430702 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2079284884 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077342413 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077501704 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| ITSRV2077342425 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222904826 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222971046 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222931433 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222931465 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001224172038 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222931429 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222984336 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222984335 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222984348 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222980338 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222984338 | ************0202 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222904831 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222971049 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222904827 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001223156699 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222984342 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001222931426 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001316550486 | ************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/25/25 | 3/25/25 |
| Q100001223173416 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776848 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776863 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2079281853 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776845 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776856 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077788989 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776821 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776799 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776792 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776847 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077778071 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776827 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2080062490 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776834 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2077776381 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2079285112 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156723 | ************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156740 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156732 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001224172080 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156736 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156724 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156742 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156737 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156731 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156420 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156727 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156690 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001223156701 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001224440728 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001224171328 | ************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| Q100001316550537 | ************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/26/25 | 3/26/25 |
| ITSRV2079281900 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281712 | ************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079283127 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281758 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281773 | ************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281754 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281832 | ************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079285026 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281876 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079285092 | ************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281821 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281879 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079285110 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2079281791 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281940 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281786 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171343 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224172067 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171303 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171366 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171327 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224172039 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171349 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171331 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171274 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224172030 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171294 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171337 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171287 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171292 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171304 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q1000001224171355 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| Q100001316295870 | *************8459 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/27/25 | 3/27/25 |
| ITSRV2079281812 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281690 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281910 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079285274 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171308 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281854 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281685 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281823 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281813 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079285814 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281697 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079285003 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281816 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281764 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079281892 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171313 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171273 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171314 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224172063 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171325 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171330 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171258 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171259 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224172078 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171277 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224172047 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171293 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171359 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| Q1000001224171346 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/28/25 | 3/28/25 |
| ITSRV2079284868 | *************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281844 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079284923 | *************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281884 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281656 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079285202 | *************5787 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281970 | *************6895 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079283225 | *************9072 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281852 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281797 | *************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281803 | *************6749 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281704 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281877 | *************0216 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281895 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| ITSRV2079281746 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| Q1000001224171269 | *************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| Q1000001224171288 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| Q1000001224171263 | *************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| Q1000001224171352 | *************2363 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| Q1000001224171336 | *************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |
| Q1000001224171323 | *************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 3/29/25 | 3/29/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001224171376 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224171310 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224171347 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224172031 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224171317 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224172065 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224171348 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224172045 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224171344 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/29/25 | 3/29/25 |
| Q100001224171334 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171305 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281726 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281857 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281708 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281784 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281715 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281871 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079285169 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281794 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281907 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281800 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079285132 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281890 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079283100 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079281717 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2079285141 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171339 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224172049 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171283 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171312 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171271 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171306 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171275 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171282 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171350 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224172046 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224172050 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171270 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| Q100001224171356 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/30/25 | 3/30/25 |
| ITSRV2080062383 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062457 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062462 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062454 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062425 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062494 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062427 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062389 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062491 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062477 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062385 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062451 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062549 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062548 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080062550 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440739 | ************6405 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440732 | ************6895 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440702 | ************2363 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440700 | ************5787 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440708 | ************1810 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440721 | ************5940 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440719 | ************8088 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440742 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440737 | ************2992 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440717 | ************3556 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440727 | ************9694 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440701 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440712 | ************0216 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440720 | ************6749 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| Q100001224440733 | ************9072 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 3/31/25 | 3/31/25 |
| ITSRV2080492775 | ************2035 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 4/1/25 | 4/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2080522552 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001224752517 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2080492685 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2083166675 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2080522606 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2080522620 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2080522584 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2080492778 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001224742111 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001224752530 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001224742110 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001226715178 | ************0225 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/1/25 | 4/3/25 |
| Q100001224752489 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001224752535 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001226502136 | ************7982 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/1/25 | 4/3/25 |
| Q100001226489148 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| Q100001226502111 | ************1565 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/1/25 | 4/3/25 |
| Q100001228261822 | ************1410 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/1/25 | 4/3/25 |
| Q100001224742104 | ************3556 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/1/25 | 4/1/25 |
| ITSRV2081032227 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001225599158 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| ITSRV2083166973 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| ITSRV2083100216 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| ITSRV2081843184 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| ITSRV2082819903 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| ITSRV2083299362 | ************9584 | UPLIFT RECOVERY NOHO LLC | $58,500 | 4/2/25 | 4/4/25 |
| ITSRV2081032213 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| ITSRV2081032187 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001225050283 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001225050228 | ************9694 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001225050287 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001226449364 | ************6405 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001226250294 | ************1810 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001226489151 | ************8088 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/2/25 | 4/2/25 |
| Q100001226502109 | ************9584 | UPLIFT RECOVERY NOHO LLC | $58,500 | 4/2/25 | 4/4/25 |
| Q100001226715169 | ************5357 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/3/25 | 4/5/25 |
| ITSRV2081842780 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/3/25 | 4/3/25 |
| ITSRV2081843151 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/3/25 | 4/3/25 |
| ITSRV2081843129 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/3/25 | 4/3/25 |
| Q100001226502113 | ************2901 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/3/25 | 4/5/25 |
| Q100001225599143 | ************5940 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/3/25 | 4/3/25 |
| Q100001225599117 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/3/25 | 4/3/25 |
| Q100001226715180 | ************2588 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/3/25 | 4/5/25 |
| Q100001226960011 | ************4058 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/3/25 | 4/5/25 |
| Q100001227961767 | ************4677 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/3/25 | 4/5/25 |
| Q100001226502140 | ************5790 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/3/25 | 4/5/25 |
| Q100001226502121 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,750 | 4/3/25 | 4/3/25 |
| Q100001225599128 | ************2992 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/3/25 | 4/3/25 |
| Q100001227961770 | ************6442 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/4/25 | 4/6/25 |
| Q100001225919441 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| ITSRV2085143508 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| ITSRV2082371019 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| ITSRV2082819890 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| ITSRV2082370994 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| ITSRV2082370946 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| Q100001226250284 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| Q100001225919445 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| Q100001226960037 | ************1312 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/4/25 | 4/6/25 |
| Q100001228261799 | ************4170 | UPLIFT RECOVERY NOHO LLC | $58,500 | 4/4/25 | 4/6/25 |
| Q100001225919392 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| Q100001227671651 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/4/25 | 4/4/25 |
| Q100001228261811 | ************0693 | UPLIFT RECOVERY NOHO LLC | $29,250 | 4/4/25 | 4/6/25 |
| Q100001226502132 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,750 | 4/4/25 | 4/4/25 |
| ITSRV2082371302 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/5/25 | 4/5/25 |
| ITSRV2082370977 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| ITSRV2082820033 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| ITSRV2082371093 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| ITSRV2085143574 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| ITSRV2108636751 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/5/25 | 4/5/25 |
| ITSRV2082370995 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001225919431 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| Q100001226250324 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| Q100001225919419 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| Q100001225919443 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| Q100001227671613 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/5/25 | 4/5/25 |
| Q100001225919736 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/5/25 | 4/5/25 |
| Q100001226502131 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,750 | 4/5/25 | 4/5/25 |
| ITSRV2082819976 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2085143734 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2083264463 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2082371002 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2082819918 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2082371043 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2107478051 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2082371013 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2084609197 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2082819901 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2082371383 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/6/25 | 4/6/25 |
| ITSRV2108642448 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/6/25 | 4/6/25 |
| ITSRV2083830711 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| ITSRV2083264126 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226250264 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001225919462 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226496582 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226250319 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001225919455 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001225919439 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001227671663 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226250296 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226813746 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226496573 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001227339797 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/6/25 | 4/6/25 |
| Q100001226502134 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,750 | 4/6/25 | 4/6/25 |
| Q100001225919737 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/6/25 | 4/6/25 |
| ITSRV2083830734 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226250288 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2083264146 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2083790571 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082820008 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2085143431 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082820010 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082820026 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2092122716 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082819994 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082819907 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/7/25 | 4/7/25 |
| ITSRV2084609493 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2085144160 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2108155523 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/7/25 | 4/7/25 |
| ITSRV2083264082 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082819896 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2082820001 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| ITSRV2085143777 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226250295 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226496580 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226250289 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226250317 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001227339811 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226496571 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001228275767 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/7/25 | 4/7/25 |
| Q100001226250279 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226813762 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001227671624 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001227671630 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226250278 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226496585 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001227671740 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001226250307 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/7/25 | 4/7/25 |
| Q100001226791924 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/7/25 | 4/7/25 |
| Q100001238835281 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/7/25 | 4/7/25 |
| Q100001245316486 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/7/25 | 4/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2083133119 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083264095 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083133104 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2092134122 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083264158 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2084609233 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083264127 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/8/25 | 4/8/25 |
| ITSRV2083133111 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083264926 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083830735 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2085143315 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2085143524 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2085143551 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083133110 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083830744 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226478039 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226496583 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226478042 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226478044 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226496587 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226813752 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001227671591 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226496589 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226496575 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226478048 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001227339775 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226813763 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001227671623 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| Q100001226496581 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/8/25 | 4/8/25 |
| Q100001227671607 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/8/25 | 4/8/25 |
| ITSRV2083830730 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2084609279 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226813760 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083903979 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001227339777 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083830717 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083859816 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083883693 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083830716 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083830712 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/9/25 | 4/9/25 |
| ITSRV2083904000 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083830710 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2085144071 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2092129853 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2083830720 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2085143597 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2085144017 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| ITSRV2106777475 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/9/25 | 4/9/25 |
| Q100001226813745 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226830718 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226858940 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226858926 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226813750 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226845850 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001227671625 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001227671606 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226813751 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226813754 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226813764 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001227671762 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/9/25 | 4/9/25 |
| Q100001226813744 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/9/25 | 4/9/25 |
| ITSRV2084609236 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2085143941 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339790 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084609154 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084610058 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084609246 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2106784557 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/10/25 | 4/10/25 |
| ITSRV2084609212 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/10/25 | 4/10/25 |
| ITSRV2085143327 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2084609251 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2085143765 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084609266 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084609238 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084609157 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084610078 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| ITSRV2084609210 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339767 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227340141 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339788 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339801 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339779 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227671738 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339805 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227340129 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227671594 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227671733 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339763 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001228275779 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/10/25 | 4/10/25 |
| Q100001227339768 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001229670610 | ************5790 | UPLIFT RECOVERY NOHO LLC | $39,000 | 4/10/25 | 4/13/25 |
| Q100001227339782 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/10/25 | 4/10/25 |
| Q100001227339770 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/10/25 | 4/10/25 |
| ITSRV2085143347 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671622 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143368 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143786 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143823 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143866 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2105524297 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143869 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143828 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085145069 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2086250067 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143414 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143513 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085144822 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2085143809 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/11/25 | 4/11/25 |
| ITSRV2086099919 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| ITSRV2108163723 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/11/25 | 4/11/25 |
| Q100001227671755 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001228383186 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671758 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671593 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001228275750 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671776 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671741 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671759 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671774 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671799 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001228275768 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/11/25 | 4/11/25 |
| Q100001227671764 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671604 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671598 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/11/25 | 4/11/25 |
| Q100001227671745 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/11/25 | 4/11/25 |
| ITSRV2085144049 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085144036 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/12/25 | 4/12/25 |
| ITSRV2085143832 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143788 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143625 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085144084 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143499 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143831 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2086250085 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143990 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143411 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085143820 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2086098901 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2106282988 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| ITSRV2085144022 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001227671592 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671787 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671754 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671760 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671750 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671619 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671632 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001228275777 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671601 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671744 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001228383203 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671773 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671742 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001228275801 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/12/25 | 4/12/25 |
| Q100001227671763 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/12/25 | 4/12/25 |
| Q100001227671768 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/12/25 | 4/12/25 |
| ITSRV2086250094 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671788 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671749 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671597 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143897 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143840 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/13/25 | 4/13/25 |
| ITSRV2085143441 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143432 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085144001 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143996 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085144880 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143484 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085144003 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143802 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085144108 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2085143989 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001228275747 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/13/25 | 4/13/25 |
| Q100001227671747 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671752 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001228275757 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671743 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671797 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001228383207 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671756 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671766 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671748 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671627 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| Q100001227671765 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/13/25 | 4/13/25 |
| Q100001227671633 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/13/25 | 4/13/25 |
| ITSRV2086098866 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/14/25 | 4/14/25 |
| Q100001228275780 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098890 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098862 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098829 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098915 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098868 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098867 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098906 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098872 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098947 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2106940264 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/14/25 | 4/14/25 |
| ITSRV2086098905 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086098806 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| ITSRV2086250130 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275773 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275785 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275707 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275749 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275736 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275816 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275774 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275744 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275781 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275794 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001228275752 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275698 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228383192 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275762 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/14/25 | 4/14/25 |
| Q100001228275741 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/14/25 | 4/14/25 |
| Q100001228275735 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/14/25 | 4/14/25 |
| ITSRV2086250098 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098854 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098911 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098885 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/15/25 | 4/15/25 |
| ITSRV2086098886 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098925 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098859 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098871 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086099623 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098923 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098874 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098880 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2106292191 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086098855 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275763 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275795 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275790 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275754 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275819 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/15/25 | 4/15/25 |
| Q100001228275769 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275797 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275720 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275784 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275718 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228383211 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275782 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275759 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275760 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275756 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/15/25 | 4/15/25 |
| Q100001228275775 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| Q100001228275737 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/15/25 | 4/15/25 |
| ITSRV2086234151 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369706 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369719 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234148 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086250058 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234141 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234153 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/16/25 | 4/16/25 |
| ITSRV2086234146 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234156 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234189 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2108241271 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/16/25 | 4/16/25 |
| ITSRV2086234160 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234164 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234176 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234140 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| ITSRV2086234183 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369745 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369743 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228383191 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369724 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369705 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369739 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369714 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369722 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369749 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/16/25 | 4/16/25 |
| Q100001228383181 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369710 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369713 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228383177 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369717 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/16/25 | 4/16/25 |
| Q100001228369716 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/16/25 | 4/16/25 |
| ITSRV2087189959 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189900 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2087189914 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189930 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087198691 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189949 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189950 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189961 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189925 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189903 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189918 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/17/25 | 4/17/25 |
| ITSRV2087189908 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| ITSRV2087189906 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922348 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001229259547 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922327 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922303 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922325 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922326 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922345 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922304 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922320 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922347 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922311 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228926705 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922324 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922346 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/17/25 | 4/17/25 |
| Q100001228922308 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922349 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/17/25 | 4/17/25 |
| Q100001228922314 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/17/25 | 4/17/25 |
| ITSRV2087631931 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631601 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259299 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087633322 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631920 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087632258 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631911 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631884 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631816 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631715 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631754 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631649 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631865 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| ITSRV2087631854 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/18/25 | 4/18/25 |
| Q100001229259455 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259360 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259534 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259468 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259434 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259416 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259530 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259546 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259535 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259501 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259330 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259459 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/18/25 | 4/18/25 |
| Q100001229259333 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259548 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259543 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/18/25 | 4/18/25 |
| Q100001229259471 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/18/25 | 4/18/25 |
| ITSRV2087631800 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631735 | *************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631830 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2095810457 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/19/25 | 4/19/25 |
| ITSRV2087631833 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631873 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631846 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631787 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/19/25 | 4/19/25 |
| ITSRV2087631798 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631984 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631883 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631773 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2087631876 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2111862140 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631684 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259472 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259358 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259453 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259354 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259422 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259332 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259529 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259500 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259503 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259379 | ************5357 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259450 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259426 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259502 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259464 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| Q100001229259417 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/19/25 | 4/19/25 |
| Q100001229259451 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/19/25 | 4/19/25 |
| Q100001229259466 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/19/25 | 4/19/25 |
| ITSRV2087631890 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259325 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/20/25 | 4/20/25 |
| ITSRV2111954755 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631780 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631642 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631690 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631643 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/20/25 | 4/20/25 |
| ITSRV2087631822 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087632148 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631705 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631831 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2095813178 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/20/25 | 4/20/25 |
| ITSRV2087631786 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631853 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2087631815 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259433 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259462 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259357 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259469 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259353 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259439 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259457 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259449 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259458 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001230008293 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/20/25 | 4/20/25 |
| Q100001229259537 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259467 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259474 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259324 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| Q100001229259338 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/20/25 | 4/20/25 |
| ITSRV2088272462 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088272419 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/21/25 | 4/21/25 |
| ITSRV2088272452 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256298 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256285 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256326 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256299 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256321 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088248298 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256311 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256314 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088256287 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2111764055 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229630018 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229625818 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229656953 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229630014 | ************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229630029 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229630019 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229630004 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001229630006 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229630005 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229629996 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229656914 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229656939 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/21/25 | 4/21/25 |
| Q100001229629993 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229656951 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| Q100001229985880 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/21/25 | 4/21/25 |
| Q100001229630021 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/21/25 | 4/21/25 |
| ITSRV2088800338 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088800350 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088800300 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088765785 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/22/25 | 4/22/25 |
| ITSRV2088800368 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088799977 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088765812 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088800375 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2095816370 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/22/25 | 4/22/25 |
| ITSRV2088800348 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2111954345 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088765794 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088800365 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2088800363 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008269 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008273 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230007992 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008291 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008281 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008283 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008274 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008298 | *************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008310 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001229985886 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008294 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/22/25 | 4/22/25 |
| Q100001230008009 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008309 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001230008289 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| Q100001229985873 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/22/25 | 4/22/25 |
| Q100001229985877 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/22/25 | 4/22/25 |
| ITSRV2089295996 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268051 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268022 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268026 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268046 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268018 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/23/25 | 4/23/25 |
| ITSRV2089268029 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268023 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268028 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2112296475 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2110653489 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/23/25 | 4/23/25 |
| ITSRV2089268048 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| ITSRV2089268019 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276471 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276475 | *************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276479 | *************2035 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276483 | *************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276473 | *************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276467 | *************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276472 | *************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230286393 | *************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276474 | *************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276478 | *************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276476 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276465 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/23/25 | 4/23/25 |
| Q100001230276477 | *************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276470 | *************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/23/25 | 4/23/25 |
| Q100001230276466 | *************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/23/25 | 4/23/25 |
| Q100001238824377 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/23/25 | 4/23/25 |
| Q100001242703172 | *************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/23/25 | 4/23/25 |
| ITSRV2090126016 | *************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001230831126 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126085 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126276 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126048 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126850 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126293 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126086 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126055 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126032 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/24/25 | 4/24/25 |
| ITSRV2090126268 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2106361212 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2090126189 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| ITSRV2110193468 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/24/25 | 4/24/25 |
| Q100001230831111 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831112 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831127 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001231521219 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831125 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831118 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831105 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831281 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831108 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/24/25 | 4/24/25 |
| Q100001230831098 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831122 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831119 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001230831114 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/24/25 | 4/24/25 |
| Q100001230831113 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/24/25 | 4/24/25 |
| Q100001238824338 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/24/25 | 4/24/25 |
| Q100001245316491 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/24/25 | 4/24/25 |
| ITSRV2090667924 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180082 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667967 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180067 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667923 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/25/25 | 4/25/25 |
| ITSRV2090667977 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667984 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667328 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667893 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2106364102 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667884 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667389 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667942 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180087 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180045 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231179585 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231521296 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180080 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180120 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180050 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180112 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/25/25 | 4/25/25 |
| Q100001231179573 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180118 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180115 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| Q100001231180114 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/25/25 | 4/25/25 |
| Q100001231180093 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/25/25 | 4/25/25 |
| ITSRV2090667928 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180106 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667296 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090669515 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/26/25 | 4/26/25 |
| ITSRV2090667905 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667944 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667867 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667853 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667991 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667350 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667910 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180040 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180125 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180047 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231179571 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001231179566 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180049 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180094 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180060 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180103 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231521266 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180121 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/26/25 | 4/26/25 |
| Q100001231180061 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| Q100001231180116 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/26/25 | 4/26/25 |
| Q100001231180098 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/26/25 | 4/26/25 |
| ITSRV2090667914 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2108308726 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180059 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/27/25 | 4/27/25 |
| ITSRV2090667897 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180095 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090667895 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090667864 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/27/25 | 4/27/25 |
| ITSRV2090668042 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090668111 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090668002 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090667862 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090667316 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| ITSRV2090667307 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180109 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231179572 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231179580 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180084 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180092 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180075 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231521268 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180124 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180088 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180057 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180051 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180066 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/27/25 | 4/27/25 |
| Q100001231180097 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/27/25 | 4/27/25 |
| ITSRV2091818176 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818169 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818253 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818164 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818602 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818592 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818174 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2092985341 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/28/25 | 4/28/25 |
| ITSRV2091818608 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| ITSRV2091818228 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231925993 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231925982 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231926346 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231925991 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231925989 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231926342 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231926001 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001232618904 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/28/25 | 4/28/25 |
| Q100001231521216 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001232618910 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001232618916 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231925998 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231925996 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001231926379 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/28/25 | 4/28/25 |
| Q100001231926343 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/28/25 | 4/28/25 |
| Q100001238824357 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/28/25 | 4/28/25 |
| Q100001242071184 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/28/25 | 4/28/25 |
| ITSRV2091818172 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231926377 | ************4058 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231925990 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231926380 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| ITSRV2091818874 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| ITSRV2091818879 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| ITSRV2091818202 | ************6442 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2091818233 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| ITSRV2091818239 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| ITSRV2091818244 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| ITSRV2091818855 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231925994 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231926347 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231925983 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231925992 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231925997 | ************1312 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231926369 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001232618903 | ************6857 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001232618922 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231925984 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001231979351 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/29/25 | 4/29/25 |
| Q100001232618906 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/29/25 | 4/29/25 |
| Q100001231926375 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/29/25 | 4/29/25 |
| Q100001238824343 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/29/25 | 4/29/25 |
| Q100001242071183 | ************4170 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/29/25 | 4/29/25 |
| ITSRV2093983436 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| ITSRV2091980515 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| ITSRV2091980486 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| ITSRV2092926449 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/30/25 | 4/30/25 |
| ITSRV2091980522 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001231979391 | ************2901 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001231979421 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001231979364 | ************2588 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001233257387 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001231979385 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001232618889 | ************0693 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001232619315 | ************1565 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| Q100001232618935 | ************9584 | UPLIFT RECOVERY NOHO LLC | $19,100 | 4/30/25 | 4/30/25 |
| Q100001231979410 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 4/30/25 | 4/30/25 |
| ITSRV2093983407 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/1/25 | 5/1/25 |
| ITSRV2092926345 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/1/25 | 5/1/25 |
| Q100001233250711 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/1/25 | 5/1/25 |
| Q100001234666485 | ************6120 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/1/25 | 5/5/25 |
| Q100001234666515 | ************5376 | UPLIFT RECOVERY NOHO LLC | $58,500 | 5/1/25 | 5/6/25 |
| Q100001232619298 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/1/25 | 5/1/25 |
| Q100001234666519 | ************2197 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/1/25 | 5/5/25 |
| Q100001232618917 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/1/25 | 5/1/25 |
| Q100001234666484 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,750 | 5/1/25 | 5/1/25 |
| Q100001233257371 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/1/25 | 5/1/25 |
| Q100001234666500 | ************6803 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/1/25 | 5/5/25 |
| Q100001236693869 | ************8883 | UPLIFT RECOVERY NOHO LLC | $58,500 | 5/1/25 | 5/6/25 |
| Q100001233257373 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/2/25 | 5/2/25 |
| Q100001233250701 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/2/25 | 5/2/25 |
| Q100001234666488 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,750 | 5/2/25 | 5/2/25 |
| Q100001233250681 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/2/25 | 5/2/25 |
| Q100001233250685 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/2/25 | 5/2/25 |
| Q100001236693863 | ************5391 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/2/25 | 5/6/25 |
| Q100001261972942 | ************2692 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/2/25 | 5/6/25 |
| Q100001259813216 | ************2692 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/2/25 | 5/6/25 |
| Q100001233257348 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/3/25 | 5/3/25 |
| Q100001233250702 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/3/25 | 5/3/25 |
| Q100001234666518 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,750 | 5/3/25 | 5/3/25 |
| Q100001236693860 | ************0506 | UPLIFT RECOVERY NOHO LLC | $39,000 | 5/3/25 | 5/6/25 |
| Q100001233250697 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/3/25 | 5/3/25 |
| Q100001233250687 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/3/25 | 5/3/25 |
| Q100001236693855 | ************7447 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/3/25 | 5/7/25 |
| Q100001233250684 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/4/25 | 5/4/25 |
| Q100001234666505 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,750 | 5/4/25 | 5/4/25 |
| Q100001233257361 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/4/25 | 5/4/25 |
| Q100001233250683 | ************0225 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/4/25 | 5/4/25 |
| Q100001233250690 | ************7982 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/4/25 | 5/4/25 |
| Q100001233257331 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/5/25 | 5/5/25 |
| Q100001234666502 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,750 | 5/5/25 | 5/5/25 |
| Q100001234380582 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/5/25 | 5/5/25 |
| Q100001233560823 | ************1410 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/6/25 | 5/6/25 |
| ITSRV2095669173 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/6/25 | 5/6/25 |
| ITSRV2095669027 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/6/25 | 5/6/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2095668052 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/6/25 | 5/6/25 |
| Q100001234380591 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/6/25 | 5/6/25 |
| Q100001234380202 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/6/25 | 5/6/25 |
| Q100001234380571 | ************5790 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/6/25 | 5/6/25 |
| Q100001234380578 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/6/25 | 5/6/25 |
| Q100001236693885 | ************6702 | UPLIFT RECOVERY NOHO LLC | | $48,750 | 5/6/25 | 5/10/25 |
| Q100001234380568 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/6/25 | 5/6/25 |
| Q100001236693870 | ************8268 | UPLIFT RECOVERY NOHO LLC | | $48,750 | 5/6/25 | 5/10/25 |
| ITSRV2095667991 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2108087660 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2095669193 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2095668021 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2097043931 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2096180944 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2095669150 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| ITSRV2096693701 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234380191 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234380192 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234380574 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234380588 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234380603 | ************5790 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234380594 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001234680490 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001235260190 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001235017263 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/7/25 | 5/7/25 |
| Q100001235714160 | ************7281 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 5/7/25 | 5/7/25 |
| Q100001237298227 | ************3647 | UPLIFT RECOVERY NOHO LLC | | $48,750 | 5/7/25 | 5/11/25 |
| Q100001236693865 | ************8720 | UPLIFT RECOVERY NOHO LLC | | $48,750 | 5/7/25 | 5/11/25 |
| Q100001234380585 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2095668037 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2096180926 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2095668045 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2095669037 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2096693211 | ************7447 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001235016908 | ************7447 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2096693710 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2097043849 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| ITSRV2095669070 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001234380201 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001234380608 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001235260175 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001234680467 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001234380601 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001235714169 | ************7281 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 5/8/25 | 5/8/25 |
| Q100001236693872 | ************7616 | UPLIFT RECOVERY NOHO LLC | | $48,750 | 5/8/25 | 5/12/25 |
| Q100001235017270 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001234380196 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001234380592 | ************5790 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/8/25 | 5/8/25 |
| Q100001236693897 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $48,750 | 5/8/25 | 5/12/25 |
| ITSRV2096693243 | ************7447 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2097043764 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2096693740 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2097044802 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2096181015 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2096180907 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2096180913 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2096693413 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001234680451 | ************6803 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001234680460 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001235017272 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001234680441 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001235714179 | ************7281 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 5/9/25 | 5/9/25 |
| Q100001235016926 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001235260163 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001234680435 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001235016933 | ************7447 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001235260182 | ************5790 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| Q100001235260191 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/9/25 | 5/9/25 |
| ITSRV2096181031 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2117843179 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/10/25 | 5/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2096693336 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2096693265 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2096693728 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2096181000 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2097043927 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2096693690 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2096180939 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001234680434 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235260188 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235260185 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001234680398 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001234680475 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235016912 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001234680485 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235016906 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235017280 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235017262 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| Q100001235016909 | ************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/10/25 | 5/10/25 |
| ITSRV2096693796 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2096693744 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2096180909 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2096693355 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2118557451 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2096181043 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2096693236 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2096180999 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2097043870 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235016925 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001234680428 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235017311 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235016916 | ************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001234680484 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235260179 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001234680472 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001234680458 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235260164 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001236355127 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235016917 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235017296 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001235017290 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| Q100001242703170 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/11/25 | 5/11/25 |
| ITSRV2097043826 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2097044048 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2097044368 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2096693767 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2096693193 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2096693730 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2096693216 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2096180888 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2099167995 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2096693747 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001234680404 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001234680419 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235017317 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235017269 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235017284 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235016914 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235260172 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235260208 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235016935 | ************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001236355100 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235016904 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235260180 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235260181 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001236607774 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001235953142 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001242703161 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| Q100001244395559 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/12/25 | 5/12/25 |
| ITSRV2097044094 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097043768 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2103314395 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097044285 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2099669051 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097044045 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097044104 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097043784 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097043851 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097758566 | *************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097044047 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097646551 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2099167769 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260212 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260174 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260166 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260183 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260178 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260205 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235607780 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260176 | *************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260177 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260168 | *************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001236607753 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001236355104 | *************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001236938070 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260169 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235668082 | *************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235260207 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001235953105 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001242703162 | *************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| Q100001244395563 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/13/25 | 5/13/25 |
| ITSRV2097758575 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097758603 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097646487 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097758619 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097614563 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097758646 | *************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2103302091 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097614560 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2099668894 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097646512 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2099167790 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097646508 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2097614594 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235584821 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235584801 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235607774 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235584788 | *************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235607766 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235668135 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235668124 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001236355091 | *************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235668090 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235584818 | *************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235607761 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001236607759 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001236938112 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235668143 | *************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235668146 | *************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235953137 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001235584800 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001242703167 | *************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| Q100001244395562 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/14/25 | 5/14/25 |
| ITSRV2098179966 | *************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098229603 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235970348 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098229561 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2122778185 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2099668329 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098179894 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098212388 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |

| ITSRV2098201767 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
|---|---|---|---|---|---|
| ITSRV2098212381 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098212399 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098229583 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2099168202 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098179888 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001236345008 | ************5790 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235982723 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235970352 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001236355119 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235982709 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235982736 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001236607776 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235965057 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235982735 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235953104 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235953238 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235970345 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001236938028 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235970219 | ************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235953136 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001235953107 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001242703171 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| Q100001248523015 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/15/25 | 5/15/25 |
| ITSRV2098682920 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098712969 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098810778 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098810873 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098713088 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098712752 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098810667 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098682985 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2099668345 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098810625 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2099168315 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098643906 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236344656 | ************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236344625 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236355086 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236309041 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236355095 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236607777 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236355102 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236355111 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236341610 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236355090 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236355088 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236938033 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236344666 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236344645 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236309048 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001236341589 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001242340615 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| Q100001248523013 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/16/25 | 5/16/25 |
| ITSRV2098712853 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098811006 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098811163 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236355098 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2099167824 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098682887 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098644231 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098812439 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2099668788 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2123351050 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098712843 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098712743 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236355116 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236938051 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098810941 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| ITSRV2098682958 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001243022472 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236355128 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236344635 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236355145 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236309081 | ************6803 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236607779 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236355087 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236355096 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236341604 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236344633 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236344624 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236344652 | ************7281 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236309070 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236341553 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001244395561 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/17/25 | 5/17/25 |
| Q100001236344651 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098713009 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098712973 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098810575 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098683162 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098713031 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2099668950 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2123279170 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098810982 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098683437 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2098810694 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| ITSRV2099168088 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236607781 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236355147 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236355093 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236355122 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236344648 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236355137 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236344660 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236355085 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236355124 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236938036 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236341619 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236309084 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236341590 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001242703164 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001245003541 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/18/25 | 5/18/25 |
| Q100001236641954 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099288884 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099288896 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099290463 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099235661 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099288899 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099668684 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099288895 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099288857 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099167777 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099167896 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099193285 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641947 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641966 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001244395564 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236607772 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236637871 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641963 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236938031 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641939 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641959 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641964 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236641955 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236607756 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236607741 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001236632661 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| Q100001242703166 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/19/25 | 5/19/25 |
| ITSRV2099668379 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2099728052 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970607 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099727959 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099727750 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099728214 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2128546896 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099698270 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099727942 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099668380 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099644137 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| ITSRV2099727675 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970547 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970548 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236966944 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970627 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236938069 | ************8268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970554 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970619 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236918488 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236938104 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236970637 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236918491 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001238204630 | ************6702 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001236938107 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001247943721 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/20/25 | 5/20/25 |
| Q100001237157819 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2100011526 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2099997635 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2100011534 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2100011550 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2100030006 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2100029963 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001239948357 | ************7779 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/21/25 | 5/25/25 |
| Q100001237157825 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237144218 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237158569 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001238185877 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237158590 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001238204628 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237157833 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237158573 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237158579 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237146241 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| Q100001237144216 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/21/25 | 5/21/25 |
| ITSRV2101019152 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| ITSRV2101654026 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| ITSRV2101047202 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| ITSRV2101082495 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| ITSRV2101147794 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| ITSRV2101147782 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001237804274 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001238824342 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001237796254 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001238195311 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001238204890 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001238185894 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001238204625 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001237812819 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001237812825 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001237812810 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001237770326 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| Q100001238158834 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/22/25 | 5/22/25 |
| ITSRV2101653995 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101514445 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101560138 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101653803 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101680256 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101680447 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101680475 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238204621 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001238204887 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238824382 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238204816 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238195276 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238195309 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238204607 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238186000 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238191257 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238204606 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238185893 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| Q100001238158802 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/23/25 | 5/23/25 |
| ITSRV2101653858 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101680264 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101514186 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101680301 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101680370 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101559835 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101653847 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238204627 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238204622 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238195290 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238195292 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238191137 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238185890 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238204653 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238824371 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238204631 | *************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238204612 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238185922 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| Q100001238158832 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/24/25 | 5/24/25 |
| ITSRV2101680459 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101514155 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101654284 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101680367 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101559761 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101653906 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101680250 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238204648 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238195324 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238204626 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238204615 | *************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238195297 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238191100 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238824362 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238204604 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238204825 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238185864 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001240993785 | *************0506 | UPLIFT RECOVERY NOHO LLC | $48,750 | 5/25/25 | 5/29/25 |
| Q100001238158833 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| Q100001238185888 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/25/25 | 5/25/25 |
| ITSRV2101654213 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2101514544 | *************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2101680289 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238204602 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238204620 | *************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2101559456 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2102726100 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2101653910 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2101680244 | *************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2101680362 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238185870 | *************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238195323 | *************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238204618 | *************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238204624 | *************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238824365 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238190922 | *************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238824339 | *************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238195298 | *************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238204608 | *************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| Q100001238158807 | *************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001238185923 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/26/25 | 5/26/25 |
| ITSRV2102155137 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102204673 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102155082 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102726107 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102124216 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102124242 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102124223 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102155086 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238493154 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238497323 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238497249 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238493158 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238497289 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238497294 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238824373 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238505196 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238824349 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238493152 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238497324 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238505222 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| Q100001238505208 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/27/25 | 5/27/25 |
| ITSRV2102726090 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| ITSRV2102726111 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| ITSRV2102726072 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| ITSRV2102726103 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| ITSRV2102726079 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| ITSRV2102726089 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238835251 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824378 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238835278 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824366 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824344 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824360 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824347 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824352 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824348 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824372 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824383 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238835279 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| Q100001238824340 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/28/25 | 5/28/25 |
| ITSRV2103555457 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| ITSRV2103557813 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| ITSRV2104076741 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| ITSRV2103557725 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| ITSRV2103557715 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352220 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239351677 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352224 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352242 | ************3335 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352265 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352230 | ************2692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352268 | ************8883 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352238 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239677168 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352244 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001240268031 | ************2197 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352215 | ************8720 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| Q100001239352216 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/29/25 | 5/29/25 |
| ITSRV2104076753 | ************5391 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| ITSRV2104076676 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| ITSRV2106186194 | ************6120 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| ITSRV2104076757 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| ITSRV2104076770 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| ITSRV2104076635 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| Q100001239677198 | ************7447 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| Q100001239677179 | ************5376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| Q100001241016430 | ************7616 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| Q100001239677160 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |
| Q100001239677226 | ************3647 | UPLIFT RECOVERY NOHO LLC | $9,550 | 5/30/25 | 5/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001239677255 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001241016489 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001240268014 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001239677196 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001241016433 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001239677173 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001241016454 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001241016448 | ************8720 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| Q100001241016407 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/30/25 | 5/30/25 |
| ITSRV2104076697 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| ITSRV2104076664 | ************7447 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| ITSRV2106186242 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| ITSRV2104076670 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| ITSRV2104076688 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| ITSRV2104076648 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677177 | ************7447 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677219 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677172 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677211 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677165 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677210 | ************3647 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001240462686 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001241016449 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001241016456 | ************7616 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001241016408 | ************8883 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001241016461 | ************2692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001239677186 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001241016420 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| Q100001241016418 | ************8720 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 5/31/25 | 5/31/25 |
| ITSRV2104076626 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| ITSRV2104076656 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| ITSRV2104076797 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001240462699 | ************2197 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001239677207 | ************5376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001239677239 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001239677229 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001239677184 | ************3647 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001239677180 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001241016421 | ************8720 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001239677158 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001251173248 | ************7616 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| Q100001251204534 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/1/25 | 6/1/25 |
| ITSRV2104408902 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| ITSRV2104348504 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| Q100001239880457 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| Q100001239904061 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| Q100001239910770 | ************3335 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| Q100001241326890 | ************0177 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/2/25 | 6/2/25 |
| Q100001242703186 | ************4946 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/2/25 | 6/2/25 |
| Q100001241326882 | ************7247 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/2/25 | 6/2/25 |
| Q100001239910763 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| Q100001251173209 | ************8720 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| Q100001251204547 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/2/25 | 6/2/25 |
| ITSRV2104957887 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/3/25 | 6/3/25 |
| ITSRV2105001905 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/3/25 | 6/3/25 |
| Q100001241326867 | ************7247 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/3/25 | 6/3/25 |
| Q100001240268033 | ************5391 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/3/25 | 6/3/25 |
| Q100001241326881 | ************0177 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/3/25 | 6/3/25 |
| Q100001240232197 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/3/25 | 6/3/25 |
| Q100001240268016 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/3/25 | 6/3/25 |
| Q100001241927315 | ************2545 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/3/25 | 6/3/25 |
| Q100001242703188 | ************4946 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/3/25 | 6/3/25 |
| Q100001242703195 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/3/25 | 6/3/25 |
| Q100001242703196 | ************1223 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/3/25 | 6/3/25 |
| Q100001251204556 | ************6120 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/3/25 | 6/3/25 |
| ITSRV2105355775 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/4/25 | 6/4/25 |
| ITSRV2105355814 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/4/25 | 6/4/25 |
| Q100001240462687 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/4/25 | 6/4/25 |
| Q100001240462669 | ************0506 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/4/25 | 6/4/25 |
| Q100001241326875 | ************0177 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 6/4/25 | 6/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001241927322 | ************2545 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/4/25 | 6/4/25 |
| Q100001241927349 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/4/25 | 6/4/25 |
| Q100001242703184 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/4/25 | 6/4/25 |
| Q100001242703191 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/4/25 | 6/4/25 |
| Q100001243022644 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/4/25 | 6/4/25 |
| Q100001242703187 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/4/25 | 6/4/25 |
| ITSRV2106186542 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/5/25 | 6/5/25 |
| ITSRV2106185240 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/5/25 | 6/5/25 |
| Q100001241016177 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/5/25 | 6/5/25 |
| Q100001241016414 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/5/25 | 6/5/25 |
| Q100001241927296 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001241927289 | ************2545 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001243331521 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001242703198 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001242703178 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001241927336 | ************0177 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001242703176 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| Q100001243022608 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/5/25 | 6/5/25 |
| ITSRV2109881187 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| ITSRV2106705519 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/6/25 | 6/6/25 |
| ITSRV2106705674 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/6/25 | 6/6/25 |
| Q100001243331512 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001241343116 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/6/25 | 6/6/25 |
| Q100001243331502 | ************0177 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001241342967 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/6/25 | 6/6/25 |
| Q100001243331571 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001243022607 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001243331531 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001243331530 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001243331527 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001242703190 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001242703193 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001243331475 | ************2545 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| Q100001242703213 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/6/25 | 6/6/25 |
| ITSRV2109880938 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| ITSRV2106705804 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| ITSRV2106705746 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001241343106 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001241343028 | ************0177 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001241343036 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001241343030 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001242703194 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| Q100001243022609 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| Q100001243331483 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| Q100001243331513 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| Q100001241343010 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001243331505 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| Q100001243331516 | ************2545 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| Q100001241342960 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/7/25 | 6/7/25 |
| Q100001243022630 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/7/25 | 6/7/25 |
| ITSRV2106705867 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| ITSRV2109880959 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| ITSRV2106705750 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| Q100001243331510 | ************2545 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001241342995 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| Q100001241343035 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| Q100001243022626 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001243022576 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001241342984 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| Q100001241343037 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| Q100001241343039 | ************0177 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| Q100001243022617 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001242703214 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001243331524 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001243331547 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/8/25 | 6/8/25 |
| Q100001241343055 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/8/25 | 6/8/25 |
| ITSRV2109880499 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/9/25 | 6/9/25 |
| ITSRV2107516195 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| ITSRV2107449408 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001241584274 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001241574375 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001241574356 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001243022633 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001241857460 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001241880617 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001241574354 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001241574359 | *************0177 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/9/25 | 6/9/25 |
| Q100001243331482 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001243022623 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001243331499 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/9/25 | 6/9/25 |
| Q100001243331517 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/9/25 | 6/9/25 |
| ITSRV2107449930 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| ITSRV2109425338 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| ITSRV2107517072 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001243022585 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001241880616 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001241880606 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001241857512 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001241880604 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001241877937 | *************0177 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001243331437 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001241886052 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001243022621 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001243331471 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001243022588 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| Q100001241857475 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/10/25 | 6/10/25 |
| Q100001244706450 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/10/25 | 6/10/25 |
| ITSRV2108107696 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| ITSRV2109881350 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| ITSRV2108107741 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001248691158 | *************5592 | UPLIFT RECOVERY NOHO LLC | $97,500 | 6/11/25 | 6/20/25 |
| Q100001242178600 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001242178596 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001242178617 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001242178581 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001244706471 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001243331519 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001242178606 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001243022639 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001243331489 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001242178623 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/11/25 | 6/11/25 |
| Q100001243331500 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001244706506 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| Q100001243331493 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/11/25 | 6/11/25 |
| ITSRV2108806077 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| ITSRV2109880594 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001242615708 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| Q100001243331588 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001242615713 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| Q100001243331610 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001244395609 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001242615715 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| Q100001242621993 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| Q100001242615716 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| Q100001243331587 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001242652406 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/12/25 | 6/12/25 |
| Q100001244706482 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001244706465 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| Q100001243331620 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/12/25 | 6/12/25 |
| ITSRV2109450805 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| ITSRV2112014686 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001244706464 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001243047074 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001243047107 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001243047041 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001243047115 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001243047294 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001243047079 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001244706511 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001244706440 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001244706470 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001243047077 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/13/25 | 6/13/25 |
| Q100001244706413 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |
| Q100001244706488 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/13/25 | 6/13/25 |
| ITSRV2109450915 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| ITSRV2109450792 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047082 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047102 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047314 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243051786 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047108 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047093 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047104 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047291 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001243047081 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001244706394 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001243047094 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| Q100001244706494 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/14/25 | 6/14/25 |
| Q100001243047132 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/14/25 | 6/14/25 |
| ITSRV2109450903 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| ITSRV2109450953 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047317 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047116 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047078 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047076 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047098 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047080 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001244706475 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001243047084 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047140 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047075 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001243047085 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| Q100001244706497 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/15/25 | 6/15/25 |
| Q100001243047289 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/15/25 | 6/15/25 |
| ITSRV2109907240 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| ITSRV2109907210 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355715 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355732 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355677 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355726 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355694 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243675780 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355696 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355697 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355663 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355674 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001243355719 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| Q100001244706525 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/16/25 | 6/16/25 |
| Q100001244411581 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/16/25 | 6/16/25 |
| ITSRV2110373261 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| ITSRV2110373361 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675787 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675814 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001244411589 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675766 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675920 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675813 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675842 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675834 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675781 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675778 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001244706569 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/17/25 | 6/17/25 |
| Q100001243675779 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| Q100001243675946 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/17/25 | 6/17/25 |
| ITSRV2110882070 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| ITSRV2110881997 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042238 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042228 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042204 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001243848543 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001244042219 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042207 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042220 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244041971 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244411577 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042231 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244042255 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| Q100001244706693 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/18/25 | 6/18/25 |
| Q100001244041978 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/18/25 | 6/18/25 |
| ITSRV2111510623 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412130 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412126 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412123 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244411588 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244411579 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412098 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412129 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412117 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244411583 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412143 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001244412097 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| Q100001246069520 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/19/25 | 6/19/25 |
| Q100001244718740 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/19/25 | 6/19/25 |
| ITSRV2112028793 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719199 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719218 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719212 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244718768 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244718765 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719216 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719196 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719225 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244718753 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719234 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244718760 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001244719223 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/20/25 | 6/20/25 |
| Q100001246069614 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,750 | 6/20/25 | 6/20/25 |
| ITSRV2112028708 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719201 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244718748 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001245024703 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244718767 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719253 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244718761 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719210 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719264 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719209 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719235 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719206 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719214 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001244719232 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| Q100001249155875 | ************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/21/25 | 6/21/25 |
| ITSRV2112028732 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244718747 | ************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719254 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001245024686 | ************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719220 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719258 | ************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244718746 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719230 | ************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719224 | ************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244718756 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719256 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719237 | ************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719222 | ************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001244719211 | ************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| Q100001249155885 | ************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/22/25 | 6/22/25 |
| ITSRV2112500637 | ************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024698 | ************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024911 | ************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001245024898 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024699 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024688 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245032571 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024692 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024893 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024912 | *************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024896 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024701 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245024706 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001245032596 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| Q100001249155842 | *************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/23/25 | 6/23/25 |
| ITSRV2112997471 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336675 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336668 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245337057 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245337051 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245337048 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245337046 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336671 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245337050 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336677 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336682 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336684 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001245336673 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| Q100001249155855 | *************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/24/25 | 6/24/25 |
| ITSRV2113424273 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585793 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585808 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585791 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585784 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585812 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585811 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585801 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585783 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585814 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585800 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585799 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001245585797 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| Q100001249155883 | *************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/25/25 | 6/25/25 |
| ITSRV2114216162 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090624 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090668 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090671 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246465134 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090636 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090628 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246068460 | *************0506 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090643 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090630 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246068462 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246068461 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001249155888 | *************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246090649 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/26/25 | 6/26/25 |
| Q100001246465079 | *************3719 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246464773 | *************1223 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465017 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465077 | *************3635 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465058 | *************5112 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465073 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246464750 | *************7247 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465083 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465103 | *************7205 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001249155835 | *************5592 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465032 | *************6472 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| Q100001246465049 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/27/25 | 6/27/25 |
| ITSRV2114757147 | *************7013 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465120 | *************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465068 | *************4994 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246777647 | *************4946 | UPLIFT RECOVERY NOHO LLC | $9,550 | 6/28/25 | 6/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001246465129 | ************6472 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465076 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465061 | ************3635 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465095 | ************3719 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246464745 | ************1223 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465059 | ************7205 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001249155886 | ************5592 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246465033 | ************7013 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| Q100001246464770 | ************7247 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/28/25 | 6/28/25 |
| ITSRV2114758126 | ************7013 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465151 | ************3719 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465056 | ************6472 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246464753 | ************1223 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246776863 | ************4946 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465038 | ************7205 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465037 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465071 | ************4994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465060 | ************3635 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246464767 | ************7247 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465084 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246465117 | ************7013 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001249155893 | ************5592 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/29/25 | 6/29/25 |
| Q100001246776869 | ************6472 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246777442 | ************7205 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246750379 | ************3635 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246777432 | ************7013 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246777404 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246912464 | ************3719 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001249155870 | ************5592 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246911701 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001251173331 | ************4994 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 6/30/25 | 6/30/25 |
| Q100001246912476 | ************3635 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/1/25 | 7/1/25 |
| Q100001246911728 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/1/25 | 7/1/25 |
| Q100001246912459 | ************7013 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/1/25 | 7/1/25 |
| Q100001246912465 | ************3719 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/1/25 | 7/1/25 |
| Q100001251173274 | ************6472 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/1/25 | 7/1/25 |
| Q100001250584070 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001247656618 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/2/25 | 7/2/25 |
| Q100001247656620 | ************3719 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/2/25 | 7/2/25 |
| Q100001247656274 | ************7013 | UPLIFT RECOVERY NOHO LLC | | $19,100 | 7/2/25 | 7/2/25 |
| Q100001248691248 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001247656269 | ************3635 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/2/25 | 7/2/25 |
| Q100001248691256 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001250584032 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248919228 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248919246 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001250584054 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001250584071 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248919281 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/2/25 | 7/2/25 |
| ITSRV2118839759 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248691232 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919241 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919233 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919276 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919214 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248183632 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/3/25 | 7/3/25 |
| Q100001248919224 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919285 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001250584017 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919195 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919230 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001250584052 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248691233 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| Q100001250584041 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/3/25 | 7/3/25 |
| ITSRV2118839812 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248183638 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/4/25 | 7/4/25 |
| Q100001248691243 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691234 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691222 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919289 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001248919268 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919206 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691251 | ************8009 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919202 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691229 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919305 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001250584069 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919218 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919277 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691247 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919211 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248919275 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/4/25 | 7/4/25 |
| ITSRV2118430131 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919210 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001250584040 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691268 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919236 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691261 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919303 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691244 | ************8009 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691249 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248183630 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/5/25 | 7/5/25 |
| Q100001248691237 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919300 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919212 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001250584046 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919288 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248691245 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001248919194 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| Q100001250584042 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/5/25 | 7/5/25 |
| ITSRV2118839714 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691260 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919279 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001249617377 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919293 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919242 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691246 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691242 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691228 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919284 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919319 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691239 | ************8009 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919191 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248183637 | ************5112 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/6/25 | 7/6/25 |
| Q100001248691230 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001250584067 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248691240 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| Q100001248919217 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/6/25 | 7/6/25 |
| ITSRV2118839838 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001248537453 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/7/25 | 7/7/25 |
| Q100001248919307 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001248183636 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/7/25 | 7/7/25 |
| Q100001248537410 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/7/25 | 7/7/25 |
| Q100001250584058 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001248919278 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001248537460 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/7/25 | 7/7/25 |
| Q100001250584030 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001248919287 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584059 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584034 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584053 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584035 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584045 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| Q100001250584016 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/7/25 | 7/7/25 |
| ITSRV2119762481 | ************2909 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/8/25 | 7/8/25 |
| Q100001249617477 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 7/8/25 | 7/8/25 |
| Q100001248537464 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/8/25 | 7/8/25 |
| Q100001248537465 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/8/25 | 7/8/25 |
| Q100001248537393 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/8/25 | 7/8/25 |
| Q100001248537480 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/8/25 | 7/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001249617493 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001248667689 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/8/25 | 7/8/25 |
| Q100001249617490 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001249617500 | ************2909 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001249617518 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001248537477 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/8/25 | 7/8/25 |
| Q100001249617531 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001249617513 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001250584357 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001249617512 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001249617521 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/8/25 | 7/8/25 |
| Q100001248653794 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001248667680 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001248666949 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001248667684 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001248667679 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001249934455 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001248666954 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001248666959 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001250584328 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001249934462 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001249934505 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001248656274 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001249934492 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001248666955 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/9/25 | 7/9/25 |
| Q100001249158187 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001250584326 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/10/25 | 7/10/25 |
| Q100001249155837 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249123642 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249565609 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249104772 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249158186 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249155892 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249158189 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249158170 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249158199 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249155868 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249155844 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001249155880 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/10/25 | 7/10/25 |
| Q100001250208321 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/10/25 | 7/10/25 |
| Q100001249579074 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249579027 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249565595 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249565621 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249565633 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249573716 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001250584290 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001249573742 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249573721 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249565659 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249579066 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001250159212 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249579007 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001250584329 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001249565668 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249579022 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/11/25 | 7/11/25 |
| Q100001249579065 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249573816 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249573686 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249565662 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249579031 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249565597 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249579019 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249579020 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001250159245 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249573712 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249579070 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249565594 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001249565661 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001250584285 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/12/25 | 7/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001249565691 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/12/25 | 7/12/25 |
| Q100001250584343 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/12/25 | 7/12/25 |
| Q100001250584307 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001249573698 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249565600 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249565616 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249579008 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249565598 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249579029 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249565646 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249573809 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001250584346 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001250159226 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249579079 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249565647 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249579116 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249579034 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249573717 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/13/25 | 7/13/25 |
| Q100001249876633 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249885164 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249885056 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249876625 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249876624 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249885105 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249872916 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001250159235 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249872914 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001250422362 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249885167 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001250959146 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001249856155 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249872927 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249885106 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001249872923 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/14/25 | 7/14/25 |
| Q100001250113197 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250163235 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250163209 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250159250 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250163207 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250159230 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250163231 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250142291 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250159249 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250141843 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250422312 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250159247 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250141855 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250959161 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,750 | 7/15/25 | 7/15/25 |
| Q100001250159206 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250163234 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/15/25 | 7/15/25 |
| Q100001250422319 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422192 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422254 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422199 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001252148000 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422293 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422330 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422308 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422329 | ************3192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422179 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422262 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422323 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422235 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422252 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422211 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250422322 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/16/25 | 7/16/25 |
| Q100001250810514 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/17/25 | 7/17/25 |
| Q10001250806148 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250810527 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250857402 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/17/25 | 7/17/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001250841914 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250806150 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250857265 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250810530 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250857401 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250841907 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250841906 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001252147869 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250810537 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250857264 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250849195 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001250857259 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/17/25 | 7/17/25 |
| Q100001251204557 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251173189 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251204536 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251173356 | ************3192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251204537 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251204559 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251227951 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251227966 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251173299 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251227964 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251227970 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001252147967 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001252147996 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001252148025 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251173283 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001264731262 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/18/25 | 7/18/25 |
| Q100001251227949 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251204526 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251227950 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251227971 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251204527 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251204545 | ************7779 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251173361 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251227946 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251204544 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001252147962 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001252148020 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001252147950 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251173266 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251173354 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001263963499 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001310758826 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/19/25 | 7/19/25 |
| Q100001251227934 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251227960 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251204549 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251227983 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251204528 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251227936 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251204543 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251173212 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251173207 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001252147897 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001252147943 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001252147966 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001251173208 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001264031659 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001311081108 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/20/25 | 7/20/25 |
| Q100001252147992 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001264664146 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251534086 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251833159 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251522508 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251514626 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001252147874 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251534121 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001252148022 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251534099 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251522512 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/21/25 | 7/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001251522499 | ************7779 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251514640 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251522498 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251514628 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/21/25 | 7/21/25 |
| Q100001251823350 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251833150 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251823349 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251823357 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251833151 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001252147997 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251827663 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251837877 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001252147957 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251823376 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251833146 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001252147890 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001251795514 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001264825254 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/22/25 | 7/22/25 |
| Q100001252147991 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147915 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147851 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147927 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147896 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147970 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252148011 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147866 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147889 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147994 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147998 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147988 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001252147948 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001263979131 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/23/25 | 7/23/25 |
| Q100001262213160 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001261513153 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001262400948 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001263963500 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001266362378 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001265614637 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001266362379 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001268034365 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001269735490 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001272146372 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001271173397 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001270779858 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001274332593 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001273387229 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001276130175 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001280688578 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001295585951 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/24/25 | 7/24/25 |
| Q100001261153273 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001262774369 | ************3692 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001264825273 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001264664159 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001264639554 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001266362372 | ************8309 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001266362369 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001266667987 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001267804417 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001271499081 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001274618189 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001280040897 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001280320071 | ************6057 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001280190421 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001281302342 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001283300027 | ************4494 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/25/25 | 7/25/25 |
| Q100001273087782 | ************2169 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/26/25 | 7/26/25 |
| Q100001264945568 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/26/25 | 7/26/25 |
| Q100001264646017 | ************0032 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/26/25 | 7/26/25 |
| Q100001262213158 | ************9148 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/26/25 | 7/26/25 |
| Q100001262212414 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/26/25 | 7/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001264825259 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001266096328 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001268034261 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001266955207 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001264945578 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001266836201 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001270130510 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001274604801 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001278922774 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001281180359 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/26/25 | 7/26/25 |
| Q100001262774371 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001264945569 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001264945572 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001265643499 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001264646016 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001266836199 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001266667976 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001266236425 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001265253977 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001266955206 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001274236446 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001274618188 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001280190420 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001281080947 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| Q100001279804801 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/27/25 | 7/27/25 |
| ITSRV2167219214 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| ITSRV2159286625 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001280045293 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001262212413 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001264945567 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001265643437 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001267804422 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001266362374 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001274723581 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001274723618 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001274723584 | ************0032 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001279067994 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001279804802 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001279654888 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001281180364 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001280688544 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001285871927 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/28/25 | 7/28/25 |
| Q100001264664160 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001261170959 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001262213161 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001262897040 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001264031660 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001264621610 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001266801909 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001266362413 | ************4001 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001266955230 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001266362383 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001271805146 | ************8585 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001276822637 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001278708888 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001281180379 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| Q100001285134106 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/29/25 | 7/29/25 |
| ITSRV2167024604 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001279654887 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001264825260 | ************5772 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001262774340 | ************9877 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001266362373 | ************9148 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001268034252 | ************3692 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001265253978 | ************2671 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001267804416 | ************8309 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001269359629 | ************4494 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001271834232 | ************1333 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001273087832 | ************6057 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001274752563 | ************6417 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |
| Q100001274618185 | ************2169 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 7/30/25 | 7/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281613720 | ************4001 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/30/25 | 7/30/25 |
| Q100001264621488 | ************2671 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/31/25 | 7/31/25 |
| Q100001264740219 | ************5772 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/31/25 | 7/31/25 |
| Q100001266955205 | ************1333 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/31/25 | 7/31/25 |
| Q100001266379593 | ************6417 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/31/25 | 7/31/25 |
| Q100001265643484 | ************9877 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/31/25 | 7/31/25 |
| Q100001270518886 | ************8585 | UPLIFT RECOVERY NOHO LLC | $9,550 | 7/31/25 | 7/31/25 |
| Q100001257166859 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/1/25 | 8/1/25 |
| Q100001256080387 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001256080269 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001256080272 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001257166634 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001256080397 | ************5469 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/2/25 | 8/2/25 |
| Q100001293380313 | ************2876 | UPLIFT RECOVERY NOHO LLC | $87,750 | 8/2/25 | 8/10/25 |
| Q100001256707351 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256387277 | ************5469 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256976178 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256080391 | ************9995 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256976177 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256387185 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256707281 | ************7441 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256387226 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256387229 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001257166867 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256976201 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/3/25 | 8/3/25 |
| Q100001256707291 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256080415 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256976371 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256080251 | ************9995 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256080268 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256707334 | ************7441 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256387639 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256080256 | ************5469 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256080399 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256976373 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256387706 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001257166646 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/4/25 | 8/4/25 |
| Q100001256080265 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256387179 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256387641 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256080390 | ************5469 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257166629 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256080286 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256707346 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256707287 | ************7441 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257166871 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256707286 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257166842 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001257166633 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256707295 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256387189 | ************9995 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256707284 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/5/25 | 8/5/25 |
| Q100001256976176 | ************9995 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256707337 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256976374 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256707341 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257166610 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256976393 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257166831 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256707340 | ************7441 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256976377 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256707297 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257166649 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256707290 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001256707345 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001257166863 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/6/25 | 8/6/25 |
| Q100001258096958 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166643 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166630 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166627 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001257166657 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166839 | ************7441 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166838 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257790816 | ************9995 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166639 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257790811 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166829 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166875 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166628 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257166847 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001259143322 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/7/25 | 8/7/25 |
| Q100001257411914 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257411971 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257411881 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257411980 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790770 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790814 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790778 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001258096943 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790769 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257411977 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257411992 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001257790766 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001259522019 | ************7441 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001259143398 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/8/25 | 8/8/25 |
| Q100001263502439 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/8/25 | 8/8/25 |
| Q100001259143326 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001264253916 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/9/25 | 8/9/25 |
| Q100001257412032 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257790820 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257411873 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001258096967 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257790812 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257166972 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257411906 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257411995 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001257411934 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/9/25 | 8/9/25 |
| Q100001263502441 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/9/25 | 8/9/25 |
| Q100001263502560 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/9/25 | 8/9/25 |
| Q100001264296458 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/9/25 | 8/9/25 |
| Q100001285652064 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/9/25 | 8/9/25 |
| Q100001257411885 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001258096939 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257411922 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257411898 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257412017 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257411978 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001259143383 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257790819 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257790775 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001257411952 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/10/25 | 8/10/25 |
| Q100001263963471 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/10/25 | 8/10/25 |
| Q100001263502436 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/10/25 | 8/10/25 |
| Q100001264311200 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/10/25 | 8/10/25 |
| Q100001264296453 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/10/25 | 8/10/25 |
| Q100001265253984 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/10/25 | 8/10/25 |
| Q100001285419991 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/10/25 | 8/10/25 |
| Q100001267899645 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001257790772 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001257790822 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001257790817 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001257790818 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001258096974 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001259143324 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001257790781 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/11/25 | 8/11/25 |
| Q100001263418893 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001264311358 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001263963472 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001264281534 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001263963474 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001263963467 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001264281536 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001267311406 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001270779874 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001273961232 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| Q100001280646133 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/11/25 | 8/11/25 |
| ITSRV2163067529 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001258096926 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001258096949 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001259143325 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/12/25 | 8/12/25 |
| Q100001263963468 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001263963475 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001263963470 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001263502450 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001264274159 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001263963466 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001264296490 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001264281543 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001265262278 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001263963469 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001277155446 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001276071746 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001279654889 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| Q100001285271409 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/12/25 | 8/12/25 |
| ITSRV2162826353 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001258861570 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001259143377 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001258861581 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/13/25 | 8/13/25 |
| Q100001263502464 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001263963478 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001263963479 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001263963477 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001263963480 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001264509043 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001265253996 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001264320893 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001264274158 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001263963476 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001273635540 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001276977394 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001278156036 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001280646125 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001289853988 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| Q100001305733729 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/13/25 | 8/13/25 |
| ITSRV2162826360 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| ITSRV2146900227 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001258861996 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/14/25 | 8/14/25 |
| Q100001258861877 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/14/25 | 8/14/25 |
| Q100001266829278 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001266858108 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001266829207 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001266829274 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001267599506 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001266836208 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001267608049 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001266858110 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001267521802 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001268746404 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001279034204 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001280154790 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001276977392 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001281203963 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001281709240 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001285508903 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/14/25 | 8/14/25 |
| Q100001259143317 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/15/25 | 8/15/25 |
| Q100001259143381 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,750 | 8/15/25 | 8/15/25 |
| Q100001266829209 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001267599455 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001267608043 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001267733008 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266858105 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001268746403 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001266836212 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001267608050 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001266858121 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001275366134 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001278742380 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001280225444 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001281532449 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001283893205 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| Q100001285271411 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/15/25 | 8/15/25 |
| ITSRV2170354893 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| ITSRV2177638137 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| ITSRV2162592777 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001267599457 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001266955233 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001266836210 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001266858113 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001267608052 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001267608054 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001275366123 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001276851665 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001275366122 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001278750546 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001279804779 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001280665775 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001280040900 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001279654897 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001280688528 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001281892464 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001285443128 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| Q100001286301883 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/16/25 | 8/16/25 |
| ITSRV2162592867 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001267599505 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001266836209 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001267608048 | ************9503 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001267608047 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001266858114 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001275581037 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001275366133 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001276851670 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001280354200 | ************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001278729764 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001281180372 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001279804781 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001280778985 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001280347008 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001285443126 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| Q100001300903873 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/17/25 | 8/17/25 |
| ITSRV2162996698 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001267608051 | ************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001266836211 | ************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001274055590 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001277095081 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001275366121 | ************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001275366135 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001279034202 | ************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001279804592 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001280688563 | ************4073 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001280154778 | ************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001280672457 | ************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001282817574 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| Q100001283271389 | ************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/18/25 | 8/18/25 |
| ITSRV2161426940 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| ITSRV2162804652 | ************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| ITSRV2173089781 | ************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001275360851 | ************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001276071752 | ************1856 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001276071069 | ************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001279804794 | ************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001276969633 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001278742381 | *************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001279470258 | *************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001280154779 | *************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001281180383 | *************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001280469503 | *************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001280470659 | *************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001280354199 | *************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001281279364 | *************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001283377224 | *************4073 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| Q100001283580866 | *************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/19/25 | 8/19/25 |
| ITSRV2162826363 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| ITSRV2169396527 | *************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001275010375 | *************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001276071756 | *************1856 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001276071932 | *************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001275366136 | *************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001276900799 | *************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001276977393 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001280040906 | *************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001280672472 | *************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001280372313 | *************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001281180210 | *************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001280154780 | *************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001279804783 | *************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001280688525 | *************4073 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001281250563 | *************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| Q100001284313039 | *************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/20/25 | 8/20/25 |
| ITSRV2163033982 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001267732197 | *************1856 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001274723612 | *************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001273130563 | *************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001276089635 | *************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001276071769 | *************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001277131814 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001277887423 | *************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001280057939 | *************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001280040905 | *************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001279804782 | *************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001280672458 | *************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001280470474 | *************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001281344609 | *************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001282532449 | *************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001295585962 | *************2876 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/21/25 | 8/21/25 |
| Q100001266231503 | *************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001266231504 | *************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001267732230 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001275366138 | *************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001276071768 | *************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001274485900 | *************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001276071751 | *************1856 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001278757756 | *************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001277887430 | *************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001278156043 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001281348106 | *************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001281250566 | *************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001280470600 | *************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001283271385 | *************6908 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/22/25 | 8/22/25 |
| Q100001266231511 | *************5254 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001266231496 | *************3009 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001274908363 | *************3337 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001275360849 | *************5929 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001275366131 | *************8527 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001276071759 | *************1856 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001277095082 | *************6226 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001277887435 | *************5504 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001280040899 | *************4045 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001281423700 | *************0390 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001280470597 | *************1038 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |
| Q100001282575448 | *************6211 | UPLIFT RECOVERY NOHO LLC | $9,550 | 8/23/25 | 8/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283893203 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/23/25 | 8/23/25 |
| Q100001285873441 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/23/25 | 8/23/25 |
| Q100001311686555 | ************5929 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/23/25 | 8/23/25 |
| ITSRV2163454998 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001266231507 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001276071741 | ************1856 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001278757757 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001275360852 | ************5929 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001276900800 | ************5504 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001277402661 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001276071789 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001280155121 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001281423697 | ************0390 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001281279449 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001279804793 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001280688169 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001285547431 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001285873443 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001292673844 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001295585954 | ************5929 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/24/25 | 8/24/25 |
| Q100001276071755 | ************1856 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001281250565 | ************0390 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001271177386 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001273087828 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001274723537 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001274723616 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001276071781 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001277887426 | ************5504 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001276794981 | ************5929 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001277421274 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001280688565 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001283271386 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001281180363 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001283893150 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| Q100001285752593 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/25/25 | 8/25/25 |
| ITSRV2162592804 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| ITSRV2215583318 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001273130564 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001274056147 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001276071776 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001276071740 | ************1856 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001276851671 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001276794982 | ************5929 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001280470601 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001280672473 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001280470651 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001281180358 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001281423693 | ************0390 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001281180281 | ************5504 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| Q100001285873444 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/26/25 | 8/26/25 |
| ITSRV2162996712 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001267732255 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001268034089 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001267732295 | ************1856 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001274723615 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001277095083 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001278910510 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001278580215 | ************5929 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001277887436 | ************5504 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001280354201 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001281423696 | ************0390 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001282187956 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001283271394 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001282962061 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| Q100001285873445 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/27/25 | 8/27/25 |
| ITSRV2162996736 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001281180381 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001283271387 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001268446236 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001274723611 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001276071785 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001277095084 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001280470598 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001278910508 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001279804797 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| Q100001285873446 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/28/25 | 8/28/25 |
| ITSRV2164256782 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001268034097 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001274723613 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001276071784 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001280688572 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001277887488 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001280688411 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001283580879 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001284313042 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001283271395 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| Q100001285873089 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/29/25 | 8/29/25 |
| ITSRV2183015444 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| ITSRV2166718945 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001271805187 | ************1038 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001275010377 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001275941743 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001279804780 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001280672474 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001279470005 | ************6226 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001281217287 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001283271390 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001284971359 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| Q100001289360837 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/30/25 | 8/30/25 |
| ITSRV2177248591 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001274723614 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001276071782 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001279804785 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001281180361 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001280779015 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001283580874 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001286015900 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001285873468 | ************2876 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 8/31/25 | 8/31/25 |
| Q100001283300033 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001274723610 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001276071790 | ************8527 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001279654883 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001280665774 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001281180357 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001283271396 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/1/25 | 9/1/25 |
| Q100001263720530 | ************1033 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/2/25 | 9/2/25 |
| Q100001263394381 | ************0818 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/2/25 | 9/2/25 |
| Q100001263394964 | ************4662 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/2/25 | 9/2/25 |
| Q100001264126676 | ************9380 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/2/25 | 9/2/25 |
| Q100001264126681 | ************6648 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/2/25 | 9/2/25 |
| Q100001263720517 | ************6458 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/2/25 | 9/2/25 |
| Q100001268034099 | ************6211 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/2/25 | 9/2/25 |
| Q100001275010376 | ************3337 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/2/25 | 9/2/25 |
| Q100001279804784 | ************3009 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/2/25 | 9/2/25 |
| Q100001280665803 | ************5254 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/2/25 | 9/2/25 |
| Q100001283300030 | ************4045 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/2/25 | 9/2/25 |
| Q100001283580878 | ************6908 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/2/25 | 9/2/25 |
| Q100001264126649 | ************3825 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263720492 | ************4662 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263394370 | ************2192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263720495 | ************1033 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126637 | ************5386 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126687 | ************2380 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126671 | ************8793 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126626 | ************6251 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126677 | ************6648 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263394922 | ************0818 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126654 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263720490 | ************6458 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264126652 | ************8180 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/3/25 | 9/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264126720 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/3/25 | 9/3/25 |
| ITSRV2143126572 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| ITSRV2190229315 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126668 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126651 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720594 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720531 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126657 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126655 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720491 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126667 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126660 | ************7860 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126656 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720629 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720526 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263394960 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126630 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126653 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720666 | ************6251 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264126708 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263394406 | ************6458 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264468369 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001293211789 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/4/25 | 9/4/25 |
| ITSRV2143128053 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| ITSRV2142613181 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| ITSRV2190542629 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126669 | ************7860 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126691 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001263720634 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126705 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127151 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264468138 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126693 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126627 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126684 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001263720631 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126717 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126704 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126673 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126685 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126683 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126659 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127113 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126716 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126643 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126662 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126658 | ************6251 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001263720642 | ************6458 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001293379720 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/5/25 | 9/5/25 |
| ITSRV2143127332 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| ITSRV2142607899 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| ITSRV2185333592 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126719 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001263720681 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001263720600 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126646 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126665 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001263720626 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126695 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126670 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264127093 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126633 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126682 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126722 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126645 | ************6251 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126661 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126622 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126674 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264468408 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126672 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001264127111 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126663 | ************7860 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126714 | ************6458 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126679 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001290582242 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/6/25 | 9/6/25 |
| ITSRV2142608334 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| ITSRV2143128694 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| ITSRV2185333638 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264127115 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126692 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720620 | ************6251 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720676 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126644 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126706 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126650 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126688 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126647 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720632 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720675 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126631 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720635 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720644 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126680 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126718 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126697 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126664 | ************7860 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264126678 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720639 | ************6458 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264468150 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264127157 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001290582281 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/7/25 | 9/7/25 |
| ITSRV2143127424 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2142608375 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2189777628 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127118 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127152 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127168 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127145 | ************7860 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127138 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127120 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127123 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127100 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127126 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127130 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127132 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127161 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127129 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127165 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264468403 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127156 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264468391 | ************6251 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264468110 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001265410944 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127147 | ************6458 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127154 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127104 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264468382 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| Q100001292961155 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2143126310 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2144570678 | ************5456 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2143128256 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2189777177 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468131 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001282398357 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/9/25 | 9/9/25 |
| Q100001264468432 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468096 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468152 | ************6251 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468169 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468366 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468383 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/9/25 | 9/9/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001265410929 | *************6151 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468375 | *************8180 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468155 | *************9356 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265515040 | *************6997 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468132 | *************9380 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468414 | *************2786 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468176 | *************1033 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468106 | *************3298 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468114 | *************8793 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468431 | *************3825 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468422 | *************5386 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265411487 | *************5456 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265515045 | *************1130 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001283580876 | *************0818 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/9/25 | 9/9/25 |
| Q100001292198082 | *************6458 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/9/25 | 9/9/25 |
| Q100001292961184 | *************5732 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2144772527 | *************5456 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| ITSRV2144570109 | *************5732 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| ITSRV2144570137 | *************3735 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410948 | *************2786 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410928 | *************3298 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410949 | *************0104 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265515028 | *************6997 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410951 | *************6151 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410957 | *************5732 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410923 | *************3735 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265515053 | *************5456 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410933 | *************9356 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410927 | *************8793 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265515032 | *************1130 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001276512661 | *************2192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001278390416 | *************6251 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001279035091 | *************8180 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001278742403 | *************6458 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001279034832 | *************9380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001279035063 | *************6648 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001280778929 | *************4662 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001282804475 | *************0818 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001283149425 | *************3825 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001283164821 | *************1033 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001283149421 | *************2380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| Q100001285872833 | *************5386 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/10/25 | 9/10/25 |
| ITSRV2165815347 | *************9380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| ITSRV2176954537 | *************5732 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001265410958 | *************3298 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001265411410 | *************6997 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001265410935 | *************3735 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001265410965 | *************6151 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001265515044 | *************1130 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001276794975 | *************2192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001279035095 | *************6648 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001279034818 | *************2786 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001279470307 | *************6251 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001279470349 | *************8793 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001279035092 | *************8180 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001278922891 | *************9380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001281892487 | *************2380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001280778916 | *************4662 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001283164830 | *************1033 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001282065411 | *************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001282735488 | *************0818 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001283149423 | *************3825 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001285872814 | *************5732 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001285917503 | *************9356 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001285872797 | *************5386 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001316040015 | *************8793 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/11/25 | 9/11/25 |
| Q100001265515059 | *************6151 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/12/25 | 9/12/25 |
| Q100001265515031 | *************1730 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/12/25 | 9/12/25 |
| Q100001265411413 | *************3298 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/12/25 | 9/12/25 |
| Q100001265515049 | *************6997 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 9/12/25 | 9/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001265411444 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/12/25 | 9/12/25 |
| Q100001278901536 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001276512712 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001279034823 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001278910500 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001279086846 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001279035083 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001281180380 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001282065413 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001283580793 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001283144319 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001283164804 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001282804476 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001284322016 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001284313044 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001285872876 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| Q100001285873314 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/12/25 | 9/12/25 |
| ITSRV2167526587 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| ITSRV2174354706 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001266520047 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001266520387 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001282065415 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001279804792 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001265411488 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/13/25 | 9/13/25 |
| Q100001276794615 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001276794974 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001279086843 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001279035084 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001279034830 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001278922918 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001280688484 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001280045295 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001281938342 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001282817633 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001283149422 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001284313025 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001283164827 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001285917504 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001284313041 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| Q100001285271410 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/13/25 | 9/13/25 |
| ITSRV2176960639 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| ITSRV2166718827 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| ITSRV2170413132 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001266519967 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001265515056 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001266520428 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/14/25 | 9/14/25 |
| Q100001276794976 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001278910504 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001278811104 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001280354183 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001278729767 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001279035090 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001279470348 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001278910492 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001281613722 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001280672451 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001281180385 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001283325549 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001281932609 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001283164807 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001283144320 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001285872800 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001285873317 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| Q100001285872783 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/14/25 | 9/14/25 |
| ITSRV2166021018 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| ITSRV2169397352 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| ITSRV2165433681 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001279035041 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001266520381 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/15/25 | 9/15/25 |
| Q100001266520459 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/15/25 | 9/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001266519990 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/15/25 | 9/15/25 |
| Q100001276977390 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001277131808 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001279086842 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001276794972 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001278694128 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001278694131 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001279035088 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001279034827 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001278922902 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001279654884 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001280672465 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001281180382 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001281952526 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001283300032 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001283164810 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001281739571 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| Q100001285873305 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/15/25 | 9/15/25 |
| ITSRV2170724663 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| ITSRV2166783963 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| ITSRV2172397429 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001276977388 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001279509496 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001266520063 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,750 | 9/16/25 | 9/16/25 |
| Q100001278351150 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001278910487 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001276794969 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001278922906 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001277547998 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001279035101 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001279804786 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001281406645 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001278910495 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001279654882 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001282065409 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001281892486 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001283164781 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001283325543 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001283468246 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001283149428 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001283580794 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001283580881 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| Q100001285873330 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/16/25 | 9/16/25 |
| ITSRV2170724837 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| ITSRV2166784194 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001279035086 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001276794971 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001277947541 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001276449484 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001279104520 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001279509979 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001279034834 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001278694130 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001279470330 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001279035111 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001280688488 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001280469502 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001281892482 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001282065412 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001282804472 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001283308277 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001284994533 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001283580909 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001283149435 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| Q100001285888907 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/17/25 | 9/17/25 |
| ITSRV2166719326 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| ITSRV2166719822 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001277095078 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001277095051 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001279035099 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |

| Q100001278901520 | ************2786 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
|---|---|---|---|---|---|
| Q100001277547999 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001279470347 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001278922903 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001278910494 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001278694133 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001279804789 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001279470305 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001281739572 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001281250562 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001281892481 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001282804471 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001283580871 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001283580798 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001283149430 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001284971363 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001284442294 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| Q100001285873311 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/18/25 | 9/18/25 |
| ITSRV2176960739 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| ITSRV2166719378 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| ITSRV2167219119 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| ITSRV2175376040 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| ITSRV2195638491 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001276977328 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001276977389 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001277131810 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001278910505 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001278374366 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001279470304 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001279804791 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001279035055 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001279470333 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001279538459 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001279804800 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001280672452 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001282735474 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001283450256 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001281892491 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001283580882 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001284313012 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001283149433 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001284994525 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001285873375 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| Q100001296202103 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/19/25 | 9/19/25 |
| ITSRV2167196162 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| ITSRV2195638313 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001279033893 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001276794973 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001279086847 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001277131809 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001276860557 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001278694129 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001279470335 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001278910498 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001279804798 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001278922901 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001279804622 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001280598895 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001282065414 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001281726953 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001282913647 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001283580873 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001284971365 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001283580880 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001284313023 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001285903625 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001309002452 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| Q100001296202112 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/20/25 | 9/20/25 |
| ITSRV2165001995 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/21/25 | 9/21/25 |
| ITSRV2176960777 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/21/25 | 9/21/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2165947585 | ************3735 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001268657919 | ************2192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001268657920 | ************6151 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001268657917 | ************1730 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001268657921 | ************6648 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001268657918 | ************5386 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001278694160 | ************3298 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001279033891 | ************3735 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001278694132 | ************3825 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001278901092 | ************8180 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001279804790 | ************8793 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001278390412 | ************5732 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001280154144 | ************9380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001280688492 | ************4662 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001282804473 | ************0818 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001283164812 | ************1033 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001281892480 | ************2380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001282065407 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001283580875 | ************6997 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001284313019 | ************1130 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001285873327 | ************9356 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| Q100001306020027 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/21/25 | 9/21/25 |
| ITSRV2165947422 | ************3735 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| ITSRV2166718450 | ************5732 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001284629246 | ************9356 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001268657922 | ************1730 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001277402660 | ************5386 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001278694134 | ************3825 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001278910497 | ************9380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001276794968 | ************2192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001277095079 | ************6151 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001279470303 | ************5732 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001279035065 | ************6648 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001278910507 | ************8180 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001279033895 | ************3735 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001279804787 | ************8793 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001279804788 | ************3298 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001280672456 | ************4662 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001282065410 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001281892488 | ************2380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001283149436 | ************6997 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001283164837 | ************1033 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001282913646 | ************0818 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001284313014 | ************1130 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001306329619 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/22/25 | 9/22/25 |
| Q100001281932613 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001278910485 | ************1730 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001278910496 | ************9380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001278910502 | ************6648 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001279470084 | ************3735 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001278910506 | ************8180 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001279053884 | ************0818 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001280672448 | ************4662 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001281952523 | ************2380 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001283595885 | ************1033 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001283149431 | ************6997 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001283258266 | ************3825 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001284313017 | ************1130 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285508887 | ************3298 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285872973 | ************5386 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001284313040 | ************6151 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285293193 | ************2192 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285873325 | ************9356 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285872782 | ************5732 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285419984 | ************3735 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001285872981 | ************8793 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| Q100001306019930 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/23/25 | 9/23/25 |
| ITSRV2170724470 | ************0104 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285163492 | ************3298 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/24/25 | 9/24/25 |
| Q100001278922916 | ************6648 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 9/24/25 | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279034822 | *************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001278910493 | *************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001279053885 | *************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001279035080 | *************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001281613723 | *************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001282065408 | *************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001283308272 | *************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001283258280 | *************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001283149429 | *************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285293192 | *************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285872795 | *************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001283893204 | *************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285872786 | *************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285293191 | *************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285872830 | *************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001285873303 | *************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001284313024 | *************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001313363491 | *************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/24/25 | 9/24/25 |
| Q100001278910489 | *************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001279035045 | *************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001278922900 | *************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001279074185 | *************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001281892490 | *************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001279074186 | *************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001283893201 | *************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001283149432 | *************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001283580792 | *************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001284313020 | *************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001283271388 | *************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001284313013 | *************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001285443127 | *************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001285175666 | *************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001283893304 | *************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001285873322 | *************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001285872813 | *************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| Q100001285872808 | *************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/25/25 | 9/25/25 |
| ITSRV2182788125 | *************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| ITSRV2176956040 | *************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001281937662 | *************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001289241274 | *************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001278910490 | *************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001279034820 | *************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001279035077 | *************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001279470332 | *************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001279035070 | *************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001283258282 | *************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001283285320 | *************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001284313028 | *************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001283580799 | *************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285175663 | *************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001284313011 | *************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285873381 | *************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285271432 | *************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285872809 | *************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285872823 | *************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285871478 | *************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| Q100001285508888 | *************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/26/25 | 9/26/25 |
| ITSRV2172529885 | *************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| ITSRV2194675825 | *************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001279470308 | *************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001279035078 | *************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001279035089 | *************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001279470331 | *************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001280672453 | *************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001283164824 | *************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001281937659 | *************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001283258278 | *************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001283285321 | *************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285872863 | *************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285443129 | *************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001284313018 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285872796 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285293194 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285175671 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285873376 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001285872621 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| Q100001295745401 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/27/25 | 9/27/25 |
| ITSRV2181356441 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| ITSRV2177408985 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| ITSRV2182318552 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| ITSRV2177421560 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001279034831 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001278922907 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001283300031 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001281937665 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001279035046 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001279035069 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001279470337 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001283580795 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001283893202 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001284313030 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001285508902 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001285872816 | ************3825 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001285882892 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001285271401 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001285271405 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001286156534 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001286160069 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001288471221 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| Q100001289072539 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/28/25 | 9/28/25 |
| ITSRV2160183179 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| ITSRV2172509566 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001275366006 | ************0104 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001278910501 | ************6648 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001279470334 | ************1033 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001278910491 | ************3735 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001280688494 | ************4662 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001281892489 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001283308290 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001281301028 | ************1730 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001283285323 | ************8180 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001283285322 | ************0818 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001283258279 | ************8793 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001284313045 | ************6151 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001285383779 | ************2192 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001285271402 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001285873343 | ************9356 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001285872811 | ************9380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001285872868 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001284313029 | ************1130 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001285175664 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/29/25 | 9/29/25 |
| Q100001281932606 | ************2380 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/30/25 | 9/30/25 |
| Q100001283164833 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/30/25 | 9/30/25 |
| Q100001284313036 | ************5732 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/30/25 | 9/30/25 |
| Q100001285872864 | ************5386 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/30/25 | 9/30/25 |
| Q100001285271408 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 9/30/25 | 9/30/25 |
| Q100001270780486 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001271006307 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001271006213 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001271006678 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/1/25 | 10/1/25 |
| Q100001283258281 | ************6997 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/1/25 | 10/1/25 |
| Q100001285873442 | ************3298 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/1/25 | 10/1/25 |
| Q100001270780671 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271006233 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001270780714 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001270780854 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271381313 | ************8110 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001270780689 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271381303 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |
| Q100001270780264 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/2/25 | 10/2/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001270780687 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271647849 | ************8627 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271006283 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271647911 | ************8627 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001270780885 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647896 | ************9003 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006676 | ************6841 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006214 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006268 | ************5098 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006769 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271381512 | ************0024 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001270780891 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006788 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001270780703 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647913 | ************3942 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647866 | ************0468 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006759 | ************8110 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001270780877 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006704 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647910 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647859 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006694 | ************7097 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001270780865 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006771 | ************7097 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647833 | ************3942 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001270780695 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006695 | ************8110 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006267 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647926 | ************0468 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001270780712 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006204 | ************5098 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381302 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006712 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006814 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381334 | ************6841 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647853 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006841 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647922 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381478 | ************0024 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647877 | ************8627 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006701 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647918 | ************9003 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001272225641 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647848 | ************9003 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647865 | ************0024 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271381473 | ************3942 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006767 | ************6841 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001270780858 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001270780883 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006698 | ************7097 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647856 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271381314 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006718 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006281 | ************5098 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647880 | ************0468 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006772 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006783 | ************8110 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647928 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647898 | ************3252 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006829 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006722 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647916 | ************8627 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647901 | ************1781 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006261 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272225669 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006702 | ************8110 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006810 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381331 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006687 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006802 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/6/25 | 10/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271006681 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381482 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647917 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647840 | ************9003 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647839 | ************1781 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647938 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647858 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647925 | ************0024 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647914 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647847 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647843 | ************3252 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006786 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381525 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381333 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381489 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647844 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272225635 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647930 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633754 | ************0024 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647873 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647924 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647946 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271381477 | ************1781 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647883 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633737 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633696 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633591 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225628 | ************8110 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633635 | ************9003 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647862 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633710 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633716 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647929 | ************3252 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633688 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225679 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271381517 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633613 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225693 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633703 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/7/25 | 10/7/25 |
| Q100001282804465 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/8/25 | 10/8/25 |
| Q100001272633681 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633586 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633614 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633556 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633690 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633605 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633621 | ************0024 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633725 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633740 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633606 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633719 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633588 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633574 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633623 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/8/25 | 10/8/25 |
| Q100001282804467 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/8/25 | 10/8/25 |
| Q100001283164784 | ************8110 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/8/25 | 10/8/25 |
| Q100001283893213 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/8/25 | 10/8/25 |
| Q100001283258257 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/8/25 | 10/8/25 |
| ITSRV2174188662 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/9/25 | 10/9/25 |
| ITSRV2181824639 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001272633566 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633712 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001283258259 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001272633627 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633700 | ************0024 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633620 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633885 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633698 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633582 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633749 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/9/25 | 10/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273961398 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/9/25 | 10/9/25 |
| Q100001279470041 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001280672455 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001280520319 | *************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001280778984 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001281302338 | *************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001282817552 | *************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001283333011 | *************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001285019434 | *************8110 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001284230585 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/9/25 | 10/9/25 |
| Q100001284971361 | *************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001288779676 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| Q100001293211890 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/9/25 | 10/9/25 |
| Q100001292960722 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/9/25 | 10/9/25 |
| ITSRV2167665689 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| ITSRV2177248623 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| ITSRV2177248619 | *************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| ITSRV2190234345 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/10/25 | 10/10/25 |
| Q100001283595852 | *************8110 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001272634132 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/10/25 | 10/10/25 |
| Q100001273961493 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/10/25 | 10/10/25 |
| Q100001280155004 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001281180371 | *************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001280354196 | *************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001280487915 | *************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001280372332 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001280688549 | *************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001280354197 | *************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001280688580 | *************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001283258205 | *************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001281180373 | *************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001282804463 | *************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001283580815 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001283258258 | *************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001285271433 | *************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001286015933 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001286015921 | *************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001285872629 | *************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/10/25 | 10/10/25 |
| Q100001298368637 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/10/25 | 10/10/25 |
| Q100001293211899 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/10/25 | 10/10/25 |
| ITSRV2172522079 | *************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| ITSRV2177249781 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| ITSRV2190235039 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/11/25 | 10/11/25 |
| Q100001282804468 | *************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001272633913 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/11/25 | 10/11/25 |
| Q100001273961390 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/11/25 | 10/11/25 |
| Q100001280154981 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280469545 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280470471 | *************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001281180366 | *************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280779010 | *************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280778996 | *************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001281180369 | *************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280672454 | *************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280779004 | *************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001280487919 | *************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001281180398 | *************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001283258270 | *************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001281180322 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001283580969 | *************8110 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001283308257 | *************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001285271431 | *************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001286015906 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/11/25 | 10/11/25 |
| Q100001293211887 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/11/25 | 10/11/25 |
| Q100001296536710 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/11/25 | 10/11/25 |
| ITSRV2177248592 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| ITSRV2167665765 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| ITSRV2176504386 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/12/25 | 10/12/25 |
| Q100001273961481 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/12/25 | 10/12/25 |
| Q100001281532437 | *************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282058181 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001283580912 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001272634034 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273962335 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273961471 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/12/25 | 10/12/25 |
| Q100001280688577 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280154987 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280354194 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280778992 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280470635 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280778994 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001281180365 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280688564 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280470478 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001280487918 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001283258276 | ************8110 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001283258273 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001284313035 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001283580821 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001285652209 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/12/25 | 10/12/25 |
| Q100001286015903 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/12/25 | 10/12/25 |
| Q100001293211908 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/12/25 | 10/12/25 |
| ITSRV2180181186 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| ITSRV2178465912 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/13/25 | 10/13/25 |
| ITSRV2179153380 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001279663798 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001280155002 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001283258263 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001273540576 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/13/25 | 10/13/25 |
| Q100001273961514 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273962040 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273961403 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/13/25 | 10/13/25 |
| Q100001280778995 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001280672468 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001280469570 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001280672464 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001280354178 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001281180323 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001280500538 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001281532454 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001281423565 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001282692707 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001284313033 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001283893214 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001285419979 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001287301178 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001286758769 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/13/25 | 10/13/25 |
| Q100001287718301 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/13/25 | 10/13/25 |
| Q100001293211912 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/13/25 | 10/13/25 |
| ITSRV2177248607 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| ITSRV2177248649 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001273961476 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273962352 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273961495 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/14/25 | 10/14/25 |
| Q100001275911794 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/14/25 | 10/14/25 |
| Q100001280688571 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280672471 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280354195 | ************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280500537 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280672459 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001281250570 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280372316 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280155003 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001281892492 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001281279362 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001280778983 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001283580825 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001283258262 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001283580908 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001286015918 | ************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285019490 | *************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001286015919 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/14/25 | 10/14/25 |
| Q100001293211892 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/14/25 | 10/14/25 |
| ITSRV2177249795 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| ITSRV2172611752 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001273961990 | *************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001273962028 | *************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/15/25 | 10/15/25 |
| Q100001275911842 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/15/25 | 10/15/25 |
| Q100001280154975 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280372321 | *************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280371937 | *************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001281348105 | *************8627 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280779006 | *************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280778997 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280487914 | *************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280672466 | *************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280688166 | *************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001280354179 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001282199458 | *************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001282817553 | *************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001281302341 | *************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001283325559 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001283258268 | *************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001284971366 | *************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001284313046 | *************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001286015905 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/15/25 | 10/15/25 |
| Q100001293211927 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,500 | 10/15/25 | 10/15/25 |
| ITSRV2172693625 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| ITSRV2177248636 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280672463 | *************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001273962390 | *************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001274877969 | *************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/16/25 | 10/16/25 |
| Q100001280354180 | *************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280672467 | *************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280469573 | *************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280469574 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280778988 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280500535 | *************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280779007 | *************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001280154986 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001281532453 | *************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001281938027 | *************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001282735468 | *************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001283258272 | *************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001284313009 | *************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001283377225 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001284971360 | *************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001286015912 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/16/25 | 10/16/25 |
| Q100001293233817 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,100 | 10/16/25 | 10/16/25 |
| Q100001293332784 | *************0673 | UPLIFT RECOVERY NOHO LLC | $19,100 | 10/16/25 | 10/16/25 |
| ITSRV2168208680 | *************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| ITSRV2172679631 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| ITSRV2177808062 | *************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001280470461 | *************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001283300026 | *************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001274878197 | *************0478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001274575050 | *************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001274575187 | *************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/17/25 | 10/17/25 |
| Q100001280154973 | *************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001280470472 | *************6841 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001280688569 | *************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001280672469 | *************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001280779009 | *************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001281532309 | *************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001280470469 | *************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001283377226 | *************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001282804470 | *************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001283367056 | *************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001283258274 | *************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001282804466 | *************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001284313032 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001283580911 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001286435532 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/17/25 | 10/17/25 |
| Q100001293463493 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,100 | 10/17/25 | 10/17/25 |
| ITSRV2173089602 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| ITSRV2177249784 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| ITSRV2186894449 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001280470473 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001274575208 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001274877929 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001274878083 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001280778990 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001280778993 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001280470465 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001280154994 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001280688585 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001282804464 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001281938026 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001284313022 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001283258245 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001283580796 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001282804469 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001283580865 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001283948778 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001283580884 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001286015902 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001291445020 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/18/25 | 10/18/25 |
| Q100001293463492 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,100 | 10/18/25 | 10/18/25 |
| ITSRV2173099205 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2172379112 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2168061005 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2176954835 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2172509554 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2172654252 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2181752876 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001274878236 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/19/25 | 10/19/25 |
| Q100001274877897 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/19/25 | 10/19/25 |
| Q100001280672460 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001280154998 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001279663801 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001280779012 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001280688524 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001280500541 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001283258267 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001281250543 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001280354193 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001283580907 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001283149466 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001283285317 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001283367057 | ************9314 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001284313034 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001285873332 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001289421056 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001288717374 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| Q100001293332785 | ************0673 | UPLIFT RECOVERY NOHO LLC | $19,100 | 10/19/25 | 10/19/25 |
| Q100001315500707 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/19/25 | 10/19/25 |
| ITSRV2168663263 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2172522072 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2177409317 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2177248596 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2182318566 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2182277198 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2188351860 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2193927848 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001275624893 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/20/25 | 10/20/25 |
| Q100001275624731 | ************6969 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/20/25 | 10/20/25 |
| Q100001280807321 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001280154996 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001280778989 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001281180374 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280470464 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001280688526 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001280688588 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001280779014 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001281180360 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001283258271 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001286156565 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001289072544 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001286015909 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001289043078 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001295258023 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001291537463 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001292198093 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| Q100001315502558 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/20/25 | 10/20/25 |
| ITSRV2182280665 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2182318567 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2168208536 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2177248644 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2172530903 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2181272203 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2182327912 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2180181121 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001289072545 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001275624752 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/21/25 | 10/21/25 |
| Q100001275624875 | ************6969 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/21/25 | 10/21/25 |
| Q100001280672461 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001280470466 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001280779008 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001280672470 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001281180367 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001280487920 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001280688568 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001281180362 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001280154995 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001283258264 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001283258269 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001286015917 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001288417698 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001287718262 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001289361004 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001289078532 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001289043083 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| Q100001315502561 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/21/25 | 10/21/25 |
| ITSRV2168683089 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| ITSRV2177248599 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| ITSRV2182328722 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| ITSRV2182328747 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| ITSRV2184719632 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| ITSRV2190730052 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001290321848 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001275624892 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/22/25 | 10/22/25 |
| Q100001275624753 | ************6969 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/22/25 | 10/22/25 |
| Q100001280665773 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001281180370 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001280779013 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001280513430 | ************3942 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001281576738 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001280672462 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001284971364 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001285917519 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001286015916 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001289078523 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001289078527 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001292066359 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001293463526 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001291537499 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001293463530 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| Q100001315502570 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/22/25 | 10/22/25 |
| ITSRV2194675861 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2177248761 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/23/25 | 10/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2184717657 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2190737913 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2182323569 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2182318569 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2180716988 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2190730030 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001275624903 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/23/25 | 10/23/25 |
| Q100001275624750 | ************6969 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/23/25 | 10/23/25 |
| Q100001281180368 | ************0468 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001280688552 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001284628105 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001283893211 | ************5098 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001286015911 | ************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001285917515 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001288076117 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001289072546 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001289072549 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001291537500 | ************0473 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001292066357 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001290321846 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001293463524 | ************7097 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001295745413 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001293463522 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001293462713 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001293462714 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| Q100001315502574 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/23/25 | 10/23/25 |
| ITSRV2177248609 | ************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2180691433 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2182277142 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2180700247 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2182328726 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2184719650 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2188217775 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2191024030 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2196761654 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001275911845 | ************6969 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/24/25 | 10/24/25 |
| Q100001279804602 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001281180261 | ************0468 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001283580913 | ************5098 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001283333004 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001286015910 | ************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001285917516 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001288061284 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001289078531 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001288061289 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001289043067 | ************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001290321847 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001293462705 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001292088950 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001291461892 | ************0473 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001293625205 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001293463535 | ************7097 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001296796856 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| Q100001315502569 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/24/25 | 10/24/25 |
| ITSRV2180703787 | ************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2168709431 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2177409336 | ************9532 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2172950399 | ************5098 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2181271900 | ************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2177248635 | ************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2184719626 | ************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2202650078 | ************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2191024022 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2182277151 | ************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2196761713 | ************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2188199915 | ************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| Q100001293625206 | ************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| Q100001275911772 | ************6969 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 10/25/25 | 10/25/25 |
| Q100001280807322 | ************4374 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |
| Q100001283333003 | ************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/25/25 | 10/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001284313043 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001283468251 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001286015908 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001286156566 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001288417668 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001288061290 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001290321849 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001289043070 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001292074867 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001296796822 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001291469089 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001293463523 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001300010580 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| Q100001298758875 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/25/25 | 10/25/25 |
| ITSRV2177248594 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2177248603 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2182327909 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2181272703 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2183085063 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2183205256 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2188227129 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2196762020 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2205199444 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2186615817 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001284628094 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001275911897 | ************6969 | UPLIFT RECOVERY NOHO LLC | $9,750 | 10/26/25 | 10/26/25 |
| Q100001279804601 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001281217268 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001284068867 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001284971362 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001286015915 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001286015901 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001288417827 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001289421031 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001289078524 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001289492995 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001291321153 | ************7376 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001292088957 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001291461237 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001293463536 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001315502562 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001296796824 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001293463534 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| Q100001301551704 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/26/25 | 10/26/25 |
| ITSRV2177249780 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2180691809 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2180702552 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2182323597 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2177248650 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2182327915 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2190737608 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2196761681 | ************0854 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2188199916 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2188176563 | ************4747 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001293463525 | ************1755 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001281180275 | ************0468 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001280598899 | ************4374 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001283580786 | ************5098 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001285293190 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001286015904 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001286015914 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001288061287 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001288061329 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001289072547 | ************4746 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001289448743 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001289078534 | ************5115 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001292103365 | ************ | UPLIFT RECOVERY NOHO LLC | $19,100 | 10/27/25 | 10/27/25 |
| Q100001293463531 | ************7097 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001292198103 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |
| Q100001292074865 | ************0594 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/27/25 | 10/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001292986888 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/27/25 | 10/27/25 |
| Q100001292066327 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/27/25 | 10/27/25 |
| Q100001296796849 | *************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/27/25 | 10/27/25 |
| Q100001315502560 | *************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/27/25 | 10/27/25 |
| ITSRV2177248624 | *************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2178881325 | *************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2182328710 | *************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2183166929 | *************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2184099827 | *************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2181272661 | *************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2188217787 | *************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2196761838 | *************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2188219925 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2190738295 | *************7097 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2187077903 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001289469638 | *************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001316550528 | *************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001280778783 | *************4374 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001285443125 | *************0468 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001284628110 | *************5098 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001286015913 | *************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001287056780 | *************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001288417816 | *************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001289078535 | *************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001291047392 | ************* | UPLIFT RECOVERY NOHO LLC | | $19,100 | 10/28/25 | 10/28/25 |
| Q100001292088960 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001293463528 | *************7097 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001291469090 | *************0473 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001289991248 | *************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001293463533 | *************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001291569631 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001292088951 | *************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001296796827 | *************0854 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| Q100001292088902 | *************9532 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/28/25 | 10/28/25 |
| ITSRV2180700504 | *************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2182327907 | *************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2182323568 | *************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2190734617 | *************7097 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2202650060 | *************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2188352389 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2186552428 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001283580788 | *************5098 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001280672445 | *************4374 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001281180279 | *************0468 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001285872652 | *************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001285917517 | *************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001288061285 | *************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001289078528 | *************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001289072548 | *************5115 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001292074863 | *************9532 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001292198160 | ************* | UPLIFT RECOVERY NOHO LLC | | $19,100 | 10/29/25 | 10/29/25 |
| Q100001291461213 | *************0473 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001293463529 | *************1755 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001300010546 | *************0594 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001292198232 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001291283039 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001294042492 | *************4168 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| Q100001293463527 | *************7097 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/29/25 | 10/29/25 |
| ITSRV2188219843 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| ITSRV2183510639 | *************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| ITSRV2180691426 | *************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| ITSRV2186552522 | *************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| ITSRV2186071685 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001292088952 | *************4747 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001284628131 | *************5098 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001285310941 | *************4770 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001288061286 | *************0478 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001289634058 | *************4746 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001291028835 | *************7376 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |
| Q100001291282997 | *************7611 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 10/30/25 | 10/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294042491 | ************4168 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/30/25 | 10/30/25 |
| Q100001293058898 | ************9532 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/30/25 | 10/30/25 |
| Q100001291469082 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/30/25 | 10/30/25 |
| Q100001315502571 | ************4770 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/30/25 | 10/30/25 |
| ITSRV2180700451 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/31/25 | 10/31/25 |
| ITSRV2177248660 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/31/25 | 10/31/25 |
| Q100001286015920 | ************7611 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/31/25 | 10/31/25 |
| Q100001288061288 | ************0478 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/31/25 | 10/31/25 |
| Q100001291461899 | ************0473 | UPLIFT RECOVERY NOHO LLC | $9,550 | 10/31/25 | 10/31/25 |
| Q100001278875238 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875160 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875171 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875377 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875228 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278875170 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001279206352 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278875244 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278875490 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278875478 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278875375 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875483 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875386 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875383 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001279206314 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875476 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875501 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875248 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875433 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875180 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875495 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875421 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875176 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875489 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875491 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/4/25 | 11/4/25 |
| ITSRV2167520098 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| ITSRV2166987146 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875208 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875210 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875186 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279634908 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279207165 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875265 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875503 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875280 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279206875 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875497 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875435 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001280014746 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875191 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279206872 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875289 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279635050 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279357983 | ************5025 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875420 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279206844 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206885 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206892 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206921 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357973 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206916 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206946 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206920 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206896 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206907 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206909 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206878 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279358001 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206938 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206930 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279207117 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279206942 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/6/25 | 11/6/25 |
| ITSRV2166987193 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2184717649 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/7/25 | 11/7/25 |
| Q100001279357713 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357735 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357731 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357724 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357927 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207081 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207118 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357737 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357720 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357711 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357736 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207102 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207179 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357714 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279635093 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207183 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001290321839 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/7/25 | 11/7/25 |
| ITSRV2167484617 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2167483640 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| ITSRV2185060055 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| ITSRV2184686575 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| ITSRV2197939214 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| Q100001279357729 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357715 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279207129 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357730 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357728 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357732 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279635094 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357721 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357718 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279207146 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279635058 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001280014761 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001280014738 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001290296494 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| Q100001290439731 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| Q100001297424946 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| Q100001293331425 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/8/25 | 11/8/25 |
| ITSRV2167484900 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| ITSRV2185065070 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| ITSRV2197841377 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| Q100001293336908 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| Q100001279207072 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357709 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357968 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357722 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001280015163 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279207128 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279207132 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357723 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357748 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357938 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279635059 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001290439719 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| Q100001291537478 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| Q100001298757829 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| Q100001297424948 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/9/25 | 11/9/25 |
| ITSRV2197841328 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| ITSRV2167483957 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2167484609 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2167483673 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2166987204 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2167483986 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2167483976 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| ITSRV2184684903 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| ITSRV2193608817 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2184719634 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001280014785 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280014765 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280015198 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280015186 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001279358008 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280015146 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001279635057 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001279635103 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280014751 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001290321844 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001290296493 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001297424943 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001293331424 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001296796838 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001293463490 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001295081574 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| Q100001292088910 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/10/25 | 11/10/25 |
| ITSRV2167484891 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2167484918 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2167483973 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2167484897 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2167484919 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2167484880 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2168499918 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| ITSRV2185065022 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| ITSRV2190737853 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| ITSRV2197939350 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| ITSRV2200337087 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001298499125 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001280015152 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280015183 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280015144 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280015160 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280646158 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280015177 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280015194 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001280015188 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001290439728 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001293463498 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001298757710 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001297424945 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001293756341 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001293463039 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| Q100001297424857 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/11/25 | 11/11/25 |
| ITSRV2212616122 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2185060034 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2194061075 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2189938776 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2194061135 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2187881613 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2196761585 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2196761636 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2199938258 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2190399938 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2193608784 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2197939399 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2190729554 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2210211190 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001295081563 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001290439720 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001291906524 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001293463022 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001293463497 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001296796796 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001293336911 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001298535490 | ************5002 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001297424950 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001293463500 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |
| Q100001294067838 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/12/25 | 11/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001295378774 | *************3064 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001293088172 | *************2451 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001296796847 | *************9633 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001305733736 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001298048842 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/12/25 | 11/12/25 |
| Q100001295378763 | *************3268 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/12/25 | 11/12/25 |
| ITSRV2182335855 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2183084883 | *************7976 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2192603083 | *************4642 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2187881614 | *************2451 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2204865621 | *************6744 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2184721555 | *************1537 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2185065028 | *************4491 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001289078525 | *************9899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001289080491 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001289420623 | *************7976 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001293463502 | *************3268 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001290321989 | *************1537 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001293008458 | *************3064 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001291906527 | *************2451 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001290439722 | *************4491 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001293121914 | *************5136 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001294537260 | *************4642 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001293463499 | *************6155 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001293121905 | *************2869 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001297107567 | *************9633 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| Q100001301377162 | *************6744 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/13/25 | 11/13/25 |
| ITSRV2183085517 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2185065040 | *************4491 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2192560407 | *************3064 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2190736998 | *************6744 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2200337172 | *************9633 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2182694531 | *************7976 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2194061129 | *************4642 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001289189065 | *************7976 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001294510910 | *************3064 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001289421068 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001289189527 | *************9899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001290439721 | *************4491 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001293121911 | *************2869 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001293463501 | *************5136 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001293331426 | *************6155 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001291461767 | *************1537 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001293463495 | *************6744 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001293088169 | *************2451 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001296796837 | *************8944 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001298757824 | *************9633 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| Q100001295378772 | *************4642 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/14/25 | 11/14/25 |
| ITSRV2184719640 | *************4491 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2182337800 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2183084805 | *************7976 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2190387305 | *************6744 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2192405410 | *************4642 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2187881600 | *************2451 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2196786865 | *************9633 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2192589012 | *************3064 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001296796805 | *************9633 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001289420616 | *************7976 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001289001356 | *************9899 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001289080482 | *************1848 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001290321841 | *************4491 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001292199599 | *************6155 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001292103376 | *************5136 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001293121909 | *************2869 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001291537488 | *************1537 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001294438399 | *************4642 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001293332786 | *************6744 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001294525529 | *************3064 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001293463532 | *************3268 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |
| Q100001296796854 | *************8944 | UPLIFT RECOVERY NOHO LLC | | $9,550 | 11/15/25 | 11/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001291906528 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/15/25 | 11/15/25 |
| ITSRV2182264764 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2182327923 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2192603020 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2196786154 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2193931965 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2189975823 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2189938789 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2196823775 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2190729528 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2184719639 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001289043068 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001289038684 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001289078536 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001290007936 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001290321842 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001293088173 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001295259411 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001291537483 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001293463503 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001294537244 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001296832745 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001296796808 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001293463489 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001293121915 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| Q100001293462284 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/16/25 | 11/16/25 |
| ITSRV2182733868 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2182318550 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2186913158 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2183084836 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2182752743 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2202649512 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2190018522 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2196786729 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2190405127 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2192839233 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2194685571 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001289221888 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001289420624 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001289211611 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001289072531 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001291537486 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001291461207 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001295745400 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001293162776 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001293463771 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001293121906 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001292199601 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001293339686 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001296796843 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001300010307 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001294715207 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| Q100001301551298 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/17/25 | 11/17/25 |
| ITSRV2182318546 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2182318551 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2182318548 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2184719637 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2182318560 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2190362341 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2192588496 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2184718275 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2196802628 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2207275038 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2190737052 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2196761619 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2195897493 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2190405010 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2192588493 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001289072534 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001290321988 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289072538 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001289072536 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001290321843 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001289072532 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001296824254 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001292199602 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001296381073 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001297424856 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001293315817 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001293339704 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001293463491 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001294525528 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001294525530 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| Q100001296796844 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/18/25 | 11/18/25 |
| ITSRV2181271993 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2181272007 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2182318544 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2183084776 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2193608788 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2182694539 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2196786928 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2196761651 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2182265570 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2205992704 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2207056859 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001298757883 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001288417672 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001288417670 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001289189080 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001289072533 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001289039232 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001289189087 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001289420634 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001289420635 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001301973566 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001296796821 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001296796814 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001300010579 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001302607966 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001301335595 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| Q100001295081544 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/19/25 | 11/19/25 |
| ITSRV2180181117 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2179191831 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2180529747 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2180243170 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2180529560 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2180528874 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2181625784 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2203680376 | ************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2182786607 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2193848201 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2179153269 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2193764247 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2193518279 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2194521717 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2203592129 | ************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287322501 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287301145 | ************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287718268 | ************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287301146 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287932579 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287932015 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001288596689 | ************2869 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287932525 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001287752549 | ************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001289241273 | ************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001294967735 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001302900699 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001295618353 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001295198019 | ************9633 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295207984 | *************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001295017187 | *************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001300572794 | *************2451 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| Q100001300734951 | *************5136 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/20/25 | 11/20/25 |
| ITSRV2179191844 | *************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2180552453 | *************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2179153271 | *************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2179742645 | *************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2180243158 | *************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2180529463 | *************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2180690349 | *************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2180327324 | *************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2194521903 | *************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2193618122 | *************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2193804766 | *************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001283384457 | *************3064 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/21/25 | 11/25/25 |
| Q100001283389094 | *************5136 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/21/25 | 11/25/25 |
| Q100001283384586 | *************9633 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/21/25 | 11/25/25 |
| Q100001283389328 | *************2869 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/21/25 | 11/25/25 |
| Q100001283389345 | *************2451 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/21/25 | 11/25/25 |
| Q100001287938254 | *************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001287752550 | *************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001287574286 | *************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001287301147 | *************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001287817801 | *************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001287932586 | *************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001288061020 | *************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001287322500 | *************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001295082107 | *************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001295618350 | *************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| Q100001295202370 | *************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/21/25 | 11/21/25 |
| ITSRV2179324871 | *************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2179161130 | *************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2179216064 | *************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2180700331 | *************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2180552461 | *************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2193849451 | *************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2180529599 | *************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2180529403 | *************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2193609175 | *************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2193931970 | *************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2194521901 | *************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287932529 | *************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001288061022 | *************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287419033 | *************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287301144 | *************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287932524 | *************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287339389 | *************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001287938255 | *************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001295618351 | *************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001295259410 | *************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001295207985 | *************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| Q100001295082112 | *************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/22/25 | 11/22/25 |
| ITSRV2178542967 | *************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2179299596 | *************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2180181118 | *************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2179742644 | *************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2181272020 | *************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2180771176 | *************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2180222256 | *************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2193799156 | *************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2193931966 | *************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2193617923 | *************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| ITSRV2194521896 | *************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001286988082 | *************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001287574284 | *************4642 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001288417671 | *************1848 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001288108889 | *************3268 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001287718260 | *************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001287419035 | *************8944 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001287740854 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001295259412 | ************6155 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001295202371 | ************6744 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001295618352 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001295082111 | ************0591 | UPLIFT RECOVERY NOHO LLC | $9,550 | 11/23/25 | 11/23/25 |
| Q100001283377294 | ************6155 | UPLIFT RECOVERY NOHO LLC | $38,200 | 11/24/25 | 11/27/25 |
| Q100001283384523 | ************0591 | UPLIFT RECOVERY NOHO LLC | $38,200 | 11/24/25 | 11/27/25 |
| Q100001283384508 | ************1848 | UPLIFT RECOVERY NOHO LLC | $38,200 | 11/24/25 | 11/27/25 |
| Q100001283388949 | ************7976 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283377284 | ************4491 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283384554 | ************3268 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283384581 | ************8944 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283377266 | ************9899 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283389119 | ************1537 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283384492 | ************4642 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283388984 | ************6744 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/24/25 | 11/28/25 |
| Q100001283389277 | ************2451 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/26/25 | 11/30/25 |
| Q100001283384516 | ************9633 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/26/25 | 11/27/25 |
| Q100001283389091 | ************5136 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/26/25 | 11/27/25 |
| Q100001283384517 | ************3064 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/26/25 | 11/30/25 |
| Q100001283389090 | ************2869 | UPLIFT RECOVERY NOHO LLC | $47,750 | 11/26/25 | 11/30/25 |
| Q100001284207385 | ************3268 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284219091 | ************7976 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284207465 | ************4642 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001283389249 | ************6744 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284207462 | ************8944 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284035885 | ************1537 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284207400 | ************9899 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284031848 | ************4491 | UPLIFT RECOVERY NOHO LLC | $19,100 | 11/29/25 | 11/30/25 |
| Q100001284035927 | ************1537 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/1/25 | 12/1/25 |
| Q100001284207450 | ************4642 | UPLIFT RECOVERY NOHO LLC | $19,100 | 12/1/25 | 12/2/25 |
| Q100001284207404 | ************2451 | UPLIFT RECOVERY NOHO LLC | $19,100 | 12/1/25 | 12/2/25 |
| Q100001284207452 | ************8944 | UPLIFT RECOVERY NOHO LLC | $19,100 | 12/1/25 | 12/2/25 |
| Q100001284207406 | ************3268 | UPLIFT RECOVERY NOHO LLC | $19,100 | 12/1/25 | 12/2/25 |
| Q100001284219093 | ************7976 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/1/25 | 12/1/25 |
| Q100001284207471 | ************9899 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/1/25 | 12/1/25 |
| Q100001284031953 | ************4491 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/1/25 | 12/1/25 |
| Q100001285397349 | ************3064 | UPLIFT RECOVERY NOHO LLC | $9,550 | 12/1/25 | 12/1/25 |
| ITSRV2177207777 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285753066 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285999026 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001304969375 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2177207787 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2179013032 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176713805 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285752999 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998929 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001287173968 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203086 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2178467360 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2179041718 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001286759128 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998846 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001287174089 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203315 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2179013068 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2212016863 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285753036 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001287173992 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285999025 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001305375313 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177203277 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2179013199 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2177203187 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2179987588 | ************1858 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285998996 | ************2986 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001287174087 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285998926 | ************0716 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| Q100001287636715 | ************1858 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2178467874 | ************0464 | UPLIFT RECOVERY NOHO LLC | $9,750 | 12/9/25 | 12/9/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2179013257 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179987574 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2181100274 | ************2986 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| Q100001288264482 | ************2986 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287173966 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287636731 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| Q100001286761030 | ************0464 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/9/25 | 12/9/25 |
| ITSRV2179988457 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179988401 | ************0464 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179987637 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2181101119 | ************2986 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287637533 | ************0464 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287636770 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| Q100001287637583 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| Q100001288264500 | ************2986 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/10/25 | 12/10/25 |
| ITSRV2179988368 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2178945941 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $47,750 | 12/11/25 | 12/15/25 |
| ITSRV2179988477 | ************0464 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/11/25 | 12/11/25 |
| Q100001287191570 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $47,750 | 12/11/25 | 12/15/25 |
| Q100001287637600 | ************0464 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/11/25 | 12/11/25 |
| Q100001287637500 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/11/25 | 12/11/25 |
| ITSRV2179989588 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/12/25 | 12/12/25 |
| Q100001287632035 | ************0464 | UPLIFT RECOVERY NOHO LLC | | $47,750 | 12/12/25 | 12/16/25 |
| Q100001287638660 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/12/25 | 12/12/25 |
| ITSRV2179989498 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/13/25 | 12/13/25 |
| Q100001287638543 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/13/25 | 12/13/25 |
| ITSRV2179989538 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/14/25 | 12/14/25 |
| Q100001287638659 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 12/14/25 | 12/14/25 |
| ITSRV2179843339 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $19,100 | 12/15/25 | 12/16/25 |
| Q100001287611907 | ************1858 | UPLIFT RECOVERY NOHO LLC | | $19,100 | 12/15/25 | 12/16/25 |
| ITSRV2185840725 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $19,100 | 12/16/25 | 12/17/25 |
| Q100001290844555 | ************0716 | UPLIFT RECOVERY NOHO LLC | | $19,100 | 12/16/25 | 12/17/25 |
| Q100001293380648 | ************7478 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380643 | ************7589 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380636 | ************8089 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380633 | ************2658 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380587 | ************7589 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380655 | ************2658 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380674 | ************7478 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380659 | ************8089 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380745 | ************6565 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380753 | ************8241 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380686 | ************7589 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380703 | ************2658 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380707 | ************6636 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380715 | ************8089 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380640 | ************6242 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380691 | ************7478 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380678 | ************4132 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380629 | ************8241 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380790 | ************6565 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380729 | ************7478 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380621 | ************4132 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380656 | ************8089 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380603 | ************2658 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380651 | ************7589 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380682 | ************6242 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380634 | ************6636 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/5/26 | 1/5/26 |
| ITSRV2192540246 | ************2195 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380676 | ************2658 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380680 | ************9870 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380666 | ************4132 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380590 | ************7478 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380809 | ************6565 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380714 | ************7589 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380672 | ************2952 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380741 | ************8241 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380761 | ************6636 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380667 | ************2206 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380737 | ************5192 | UPLIFT RECOVERY NOHO LLC | | $9,750 | 1/6/26 | 1/6/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293380622 | ************6242 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380781 | ************8089 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/26 | 1/6/26 |
| Q100001294493383 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/6/26 | 1/6/26 |
| ITSRV2192540300 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2192539777 | ************7478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380798 | ************5192 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380774 | ************7589 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380704 | ************6636 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380660 | ************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380689 | ************4132 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380730 | ************2658 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380675 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380662 | ************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380697 | ************8241 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380727 | ************6242 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001294493451 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380748 | ************6565 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380717 | ************8089 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| Q100001294492910 | ************7478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/7/26 | 1/7/26 |
| ITSRV2192539748 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380684 | ************6565 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2192539645 | ************7478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380639 | ************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380711 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380649 | ************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380687 | ************6242 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380732 | ************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380749 | ************6636 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380646 | ************8241 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001294492870 | ************7478 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380734 | ************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380679 | ************2658 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380723 | ************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380767 | ************7589 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001294492891 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380668 | ************4132 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/8/26 | 1/8/26 |
| ITSRV2192539649 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2196245334 | ************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2192539744 | ************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380698 | ************6242 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380681 | ************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380671 | ************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380601 | ************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380619 | ************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380637 | ************6636 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380750 | ************6565 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293226742 | ************7478 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/9/26 | 1/13/26 |
| Q100001293380670 | ************4132 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293474541 | ************2658 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/9/26 | 1/13/26 |
| Q100001293380702 | ************8241 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380669 | ************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293474581 | ************7589 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/9/26 | 1/13/26 |
| Q100001293380605 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001294492872 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001294492878 | ************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| Q100001296536008 | ************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/9/26 | 1/9/26 |
| ITSRV2192539630 | ************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2192539693 | ************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2192539657 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2192539739 | ************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196245324 | ************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380725 | ************4132 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380733 | ************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380705 | ************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293474539 | ************6242 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/10/26 | 1/14/26 |
| Q100001293380692 | ************8241 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380685 | ************6565 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380721 | ************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001294492881 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001294492906 | ************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294492855 | *************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001294492880 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536040 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380696 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380701 | *************6636 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293896253 | *************4132 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/11/26 | 1/15/26 |
| ITSRV2192540497 | *************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2192539752 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2192539778 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2192540419 | *************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196245330 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001294492873 | *************2195 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380695 | *************6636 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293956657 | *************8241 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/11/26 | 1/15/26 |
| Q100001293380609 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380690 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380618 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001294492890 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380664 | *************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001294492879 | *************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293957128 | *************6565 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/11/26 | 1/15/26 |
| Q100001294492915 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536019 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2192539761 | *************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294221458 | *************6636 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/12/26 | 1/16/26 |
| ITSRV2192539713 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539643 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539807 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539674 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196244686 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196230668 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539646 | *************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294221156 | *************2195 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/12/26 | 1/16/26 |
| Q100001294492888 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294492867 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294492904 | *************2952 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294492936 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294492930 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294492871 | *************9870 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536020 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536199 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539751 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196244393 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2192539696 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2192544362 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230981 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294221569 | *************2952 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/13/26 | 1/17/26 |
| Q100001294221232 | *************9870 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/13/26 | 1/17/26 |
| Q100001294492892 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294492894 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294221161 | *************2206 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/13/26 | 1/17/26 |
| Q100001294492923 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536022 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536203 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2195639389 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230803 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196231049 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230663 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196244671 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001294221240 | *************7589 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/14/26 | 1/18/26 |
| Q100001294221199 | *************7478 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/14/26 | 1/18/26 |
| Q100001294221514 | *************2658 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/14/26 | 1/18/26 |
| Q100001296536200 | *************6551 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536016 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536263 | *************5216 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296202943 | *************6746 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536191 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230540 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2193118136 | *************6551 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/15/26 | 1/19/26 |
| ITSRV2196230805 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/15/26 | 1/15/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294482455 | *************6746 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/15/26 | 1/19/26 |
| Q100001294833097 | *************6551 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/15/26 | 1/19/26 |
| Q100001294482633 | *************5216 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/15/26 | 1/19/26 |
| Q100001294221146 | *************6242 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/15/26 | 1/15/26 |
| Q100001296536013 | *************8218 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296536033 | *************4080 | UPLIFT RECOVERY NOHO LLC | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2193118253 | *************4080 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| ITSRV2193309051 | *************8241 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| Q100001294972002 | *************8241 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| Q100001294833000 | *************8218 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| Q100001294833072 | *************4080 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| Q100001294833126 | *************6565 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| Q100001295602625 | *************4132 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/16/26 | 1/20/26 |
| ITSRV2193309135 | *************6636 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/17/26 | 1/21/26 |
| Q100001294972078 | *************6636 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/17/26 | 1/21/26 |
| Q100001294967691 | *************2195 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/17/26 | 1/21/26 |
| ITSRV2194466317 | *************2206 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/18/26 | 1/22/26 |
| ITSRV2194466639 | *************9870 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/18/26 | 1/22/26 |
| ITSRV2194466725 | *************2952 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/18/26 | 1/22/26 |
| Q100001295602632 | *************2952 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/18/26 | 1/22/26 |
| Q100001295602649 | *************9870 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/18/26 | 1/22/26 |
| Q100001295602574 | *************2206 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/18/26 | 1/22/26 |
| ITSRV2195036891 | *************7589 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/19/26 | 1/23/26 |
| Q100001295905688 | *************2658 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/19/26 | 1/23/26 |
| Q100001295901822 | *************7589 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/19/26 | 1/23/26 |
| Q100001296179562 | *************7478 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/19/26 | 1/23/26 |
| ITSRV2195055110 | *************6551 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/20/26 | 1/24/26 |
| ITSRV2195036905 | *************5216 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/20/26 | 1/24/26 |
| Q100001295901846 | *************5216 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/20/26 | 1/24/26 |
| Q100001295901816 | *************6746 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/20/26 | 1/24/26 |
| Q100001295905691 | *************6551 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/20/26 | 1/24/26 |
| ITSRV2195594818 | *************8241 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/21/26 | 1/25/26 |
| Q100001295901903 | *************4080 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/21/26 | 1/22/26 |
| ITSRV2195036653 | *************8218 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/21/26 | 1/25/26 |
| ITSRV2195036697 | *************4080 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/21/26 | 1/22/26 |
| ITSRV2195055117 | *************6565 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/21/26 | 1/25/26 |
| Q100001295901851 | *************8218 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/21/26 | 1/25/26 |
| Q100001295905700 | *************6565 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/21/26 | 1/25/26 |
| Q100001296179521 | *************8241 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/21/26 | 1/25/26 |
| ITSRV2196166893 | *************2195 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/22/26 | 1/26/26 |
| Q100001296520738 | *************6636 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/22/26 | 1/26/26 |
| ITSRV2196181666 | *************6636 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/22/26 | 1/26/26 |
| Q100001296484965 | *************2195 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/22/26 | 1/26/26 |
| ITSRV2196166872 | *************2206 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/23/26 | 1/27/26 |
| Q100001296484976 | *************2206 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/23/26 | 1/27/26 |
| Q100001296520538 | *************2952 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/23/26 | 1/27/26 |
| Q100001296484991 | *************9870 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/23/26 | 1/27/26 |
| ITSRV2195595088 | *************7478 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/24/26 | 1/25/26 |
| ITSRV2196181806 | *************2658 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/24/26 | 1/28/26 |
| ITSRV2195036872 | *************7589 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/24/26 | 1/25/26 |
| Q100001296179630 | *************7478 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/24/26 | 1/25/26 |
| Q100001296521223 | *************2658 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/24/26 | 1/28/26 |
| Q100001295901780 | *************7589 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/24/26 | 1/25/26 |
| ITSRV2197601186 | *************6551 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/25/26 | 1/28/26 |
| ITSRV2197586593 | *************6746 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/25/26 | 1/28/26 |
| Q100001297217992 | *************5216 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/25/26 | 1/29/26 |
| Q100001297218082 | *************6746 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/25/26 | 1/28/26 |
| Q100001297260212 | *************6551 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/25/26 | 1/28/26 |
| Q100001297600641 | *************6565 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/26/26 | 1/30/26 |
| Q100001297571199 | *************8241 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/26/26 | 1/30/26 |
| Q100001297571524 | *************2195 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/27/26 | 1/31/26 |
| Q100001297260180 | *************6636 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/27/26 | 1/28/26 |
| ITSRV2197586523 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297571763 | *************9870 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/28/26 | 2/1/26 |
| Q100001297218026 | *************2206 | UPLIFT RECOVERY NOHO LLC | $9,550 | 1/28/26 | 1/28/26 |
| Q100001297600715 | *************2952 | UPLIFT RECOVERY NOHO LLC | $47,750 | 1/28/26 | 2/1/26 |
| ITSRV2199332777 | *************5216 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/30/26 | 2/2/26 |
| Q100001298193110 | *************5216 | UPLIFT RECOVERY NOHO LLC | $38,200 | 1/30/26 | 2/2/26 |
| ITSRV2199332970 | *************6565 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/31/26 | 2/1/26 |
| Q100001298193249 | *************6565 | UPLIFT RECOVERY NOHO LLC | $19,100 | 1/31/26 | 2/1/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2199332907 | ************2195 | UPLIFT RECOVERY NOHO LLC | $19,100 | 2/1/26 | 2/2/26 |
| Q100001298193198 | ************2195 | UPLIFT RECOVERY NOHO LLC | $19,100 | 2/1/26 | 2/2/26 |
| ITSRV2199332860 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/26 | 2/2/26 |
| Q100001298193167 | ************2952 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/26 | 2/2/26 |
| Q100001298193242 | ************9870 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/2/26 | 2/2/26 |
| Q100001299497724 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/2/26 | 2/2/26 |
| Q100001299497725 | ************4677 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/3/26 | 2/3/26 |
| Q100001301206888 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/4/26 | 2/4/26 |
| Q100001300161019 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/5/26 | 2/5/26 |
| Q100001301206770 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/6/26 | 2/6/26 |
| Q100001300161011 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/7/26 | 2/7/26 |
| Q100001301206750 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/8/26 | 2/8/26 |
| Q100001300161039 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/9/26 | 2/9/26 |
| Q100001303426866 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001303426911 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301207290 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/10/26 | 2/10/26 |
| Q100001303426845 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/10/26 | 2/10/26 |
| ITSRV2205201060 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/26 | 2/11/26 |
| Q100001303426900 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/11/26 | 2/11/26 |
| Q100001301552827 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/11/26 | 2/11/26 |
| Q100001303426835 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/11/26 | 2/11/26 |
| Q100001303426861 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/11/26 | 2/11/26 |
| ITSRV2205201046 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/26 | 2/12/26 |
| Q100001303426871 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/12/26 | 2/12/26 |
| Q100001301552814 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/12/26 | 2/12/26 |
| Q100001303426919 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/12/26 | 2/12/26 |
| Q100001303426929 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/12/26 | 2/12/26 |
| ITSRV2205201069 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/26 | 2/13/26 |
| Q100001303426936 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/13/26 | 2/13/26 |
| Q100001301552821 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/13/26 | 2/13/26 |
| Q100001303426833 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/13/26 | 2/13/26 |
| Q100001303426921 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/13/26 | 2/13/26 |
| ITSRV2205201061 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/26 | 2/14/26 |
| Q100001301552813 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/14/26 | 2/14/26 |
| Q100001303426907 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/14/26 | 2/14/26 |
| Q100001303426931 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/14/26 | 2/14/26 |
| Q100001303426851 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/14/26 | 2/14/26 |
| ITSRV2205201074 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/26 | 2/15/26 |
| Q100001301552822 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/15/26 | 2/15/26 |
| Q100001303426842 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/15/26 | 2/15/26 |
| Q100001303426901 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/15/26 | 2/15/26 |
| Q100001303426863 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/15/26 | 2/15/26 |
| ITSRV2205201050 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/16/26 | 2/16/26 |
| Q100001301552815 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/16/26 | 2/16/26 |
| Q100001303220498 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/16/26 | 2/16/26 |
| Q100001303220441 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/16/26 | 2/16/26 |
| Q100001303220494 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,750 | 2/16/26 | 2/16/26 |
| ITSRV2205224227 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/17/26 | 2/17/26 |
| ITSRV2205201054 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/17/26 | 2/17/26 |
| Q100001301553082 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/17/26 | 2/17/26 |
| Q100001302579718 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/17/26 | 2/17/26 |
| Q100001301552823 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/17/26 | 2/17/26 |
| Q100001301553204 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/17/26 | 2/17/26 |
| ITSRV2205201071 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/18/26 | 2/18/26 |
| ITSRV2205223486 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/18/26 | 2/18/26 |
| Q100001301553092 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/18/26 | 2/18/26 |
| Q100001301552826 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/18/26 | 2/18/26 |
| Q100001301553120 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/18/26 | 2/18/26 |
| Q100001302579674 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/18/26 | 2/18/26 |
| ITSRV2206449631 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/26 | 2/19/26 |
| ITSRV2206440044 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/26 | 2/19/26 |
| Q100001302225590 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/26 | 2/19/26 |
| Q100001302225587 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/26 | 2/19/26 |
| Q100001302221129 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/26 | 2/19/26 |
| Q100001302579665 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/19/26 | 2/19/26 |
| ITSRV2206993582 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/26 | 2/20/26 |
| ITSRV2207449960 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/26 | 2/20/26 |
| Q100001302576213 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/26 | 2/20/26 |
| Q100001302576172 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/26 | 2/20/26 |
| Q100001302579594 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/26 | 2/20/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001302869196 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/20/26 | 2/20/26 |
| ITSRV2206993672 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/26 | 2/21/26 |
| ITSRV2207450013 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/26 | 2/21/26 |
| Q100001302576197 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/26 | 2/21/26 |
| Q100001302576155 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/26 | 2/21/26 |
| Q100001302579537 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/26 | 2/21/26 |
| Q100001302869208 | ************0240 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/21/26 | 2/21/26 |
| ITSRV2206993613 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/26 | 2/22/26 |
| Q100001302576187 | ************2560 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/26 | 2/22/26 |
| Q100001302579586 | ************0416 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/26 | 2/22/26 |
| Q100001302576148 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/22/26 | 2/22/26 |
| Q100001302876902 | ************5583 | UPLIFT RECOVERY NOHO LLC | $9,550 | 2/23/26 | 2/23/26 |
| Q100001193338477 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 11/14/24 | 11/14/24 |
| Q100001193338495 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 11/15/24 | 11/15/24 |
| Q100001193338519 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 11/16/24 | 11/16/24 |
| Q100001193338508 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 11/17/24 | 11/17/24 |
| Q100001193338469 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 11/18/24 | 11/18/24 |
| Q100001193338499 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 11/19/24 | 11/19/24 |
| Q100001193188388 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/20/24 | 11/20/24 |
| Q100001193188397 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/21/24 | 11/21/24 |
| Q100001194071285 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/22/24 | 11/22/24 |
| Q100001194062826 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/23/24 | 11/23/24 |
| Q100001194062805 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/24/24 | 11/24/24 |
| Q100001194245750 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/25/24 | 11/25/24 |
| ITSRV2034058767 | ************ | VANITY DETOX CENTER INC | $9,500 | 11/26/24 | 11/26/24 |
| ITSRV2034058733 | ************ | VANITY DETOX CENTER INC | $9,500 | 11/26/24 | 11/26/24 |
| Q100001196119884 | ************ | VANITY DETOX CENTER INC | $9,500 | 11/26/24 | 11/26/24 |
| Q100001195132545 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/26/24 | 11/26/24 |
| Q100001196119885 | ************ | VANITY DETOX CENTER INC | $9,500 | 11/26/24 | 11/26/24 |
| Q100001195132028 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/27/24 | 11/27/24 |
| Q100001195132547 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/28/24 | 11/28/24 |
| Q100001195132024 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/29/24 | 11/29/24 |
| Q100001195132606 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 11/30/24 | 11/30/24 |
| Q100001195132025 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/1/24 | 12/1/24 |
| Q100001195657277 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/2/24 | 12/2/24 |
| Q100001196062026 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/3/24 | 12/3/24 |
| ITSRV2038275584 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/4/24 | 12/4/24 |
| ITSRV2037449656 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/4/24 | 12/4/24 |
| Q100001196294545 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/4/24 | 12/4/24 |
| Q100001199873465 | ************3953 | VANITY DETOX CENTER INC | $9,750 | 12/4/24 | 12/4/24 |
| Q100001198686612 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/4/24 | 12/4/24 |
| Q100001198150918 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/4/24 | 12/4/24 |
| ITSRV2037449648 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/5/24 | 12/5/24 |
| ITSRV2038275271 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/5/24 | 12/5/24 |
| Q100001196991823 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/5/24 | 12/5/24 |
| Q100001198686598 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/5/24 | 12/5/24 |
| Q100001198022659 | ************8378 | VANITY DETOX CENTER INC | $9,750 | 12/5/24 | 12/5/24 |
| Q100001198602224 | ************3953 | VANITY DETOX CENTER INC | $9,750 | 12/5/24 | 12/5/24 |
| Q100001198150945 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/5/24 | 12/5/24 |
| ITSRV2038275304 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/6/24 | 12/6/24 |
| ITSRV2037449496 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/6/24 | 12/6/24 |
| Q100001198022661 | ************8378 | VANITY DETOX CENTER INC | $9,750 | 12/6/24 | 12/6/24 |
| Q100001197330596 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/6/24 | 12/6/24 |
| Q100001198150916 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/6/24 | 12/6/24 |
| Q100001198686626 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/6/24 | 12/6/24 |
| Q100001199873466 | ************3953 | VANITY DETOX CENTER INC | $9,750 | 12/6/24 | 12/6/24 |
| ITSRV2038275450 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/7/24 | 12/7/24 |
| ITSRV2037449560 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/7/24 | 12/7/24 |
| Q100001198022634 | ************3953 | VANITY DETOX CENTER INC | $9,750 | 12/7/24 | 12/7/24 |
| Q100001197507137 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/7/24 | 12/7/24 |
| Q100001198022662 | ************8378 | VANITY DETOX CENTER INC | $9,750 | 12/7/24 | 12/7/24 |
| Q100001198150966 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/7/24 | 12/7/24 |
| Q100001198686594 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/7/24 | 12/7/24 |
| ITSRV2038275279 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/8/24 | 12/8/24 |
| Q100001198022666 | ************8378 | VANITY DETOX CENTER INC | $9,750 | 12/8/24 | 12/8/24 |
| Q100001197507136 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 12/8/24 | 12/8/24 |
| Q100001198150949 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/8/24 | 12/8/24 |
| Q100001198686592 | ************1174 | VANITY DETOX CENTER INC | $9,500 | 12/8/24 | 12/8/24 |
| Q100001198022629 | ************3953 | VANITY DETOX CENTER INC | $9,750 | 12/8/24 | 12/8/24 |
| ITSRV2037449507 | ************7235 | VANITY DETOX CENTER INC | $9,500 | 12/9/24 | 12/9/24 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2038275397 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/9/24 | 12/9/24 |
| Q100001198150929 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/9/24 | 12/9/24 |
| Q100001198022667 | *************8378 | VANITY DETOX CENTER INC | $9,750 | 12/9/24 | 12/9/24 |
| Q100001197507138 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/9/24 | 12/9/24 |
| Q100001198686596 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/9/24 | 12/9/24 |
| ITSRV2037449602 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/10/24 | 12/10/24 |
| ITSRV2038275537 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/10/24 | 12/10/24 |
| Q100001198150919 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/10/24 | 12/10/24 |
| Q100001198686630 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/10/24 | 12/10/24 |
| Q100001198687003 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/10/24 | 12/10/24 |
| Q100001198150959 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/10/24 | 12/10/24 |
| ITSRV2038275262 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/11/24 | 12/11/24 |
| ITSRV2037449711 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/11/24 | 12/11/24 |
| Q100001198150905 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/11/24 | 12/11/24 |
| Q100001198686591 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/11/24 | 12/11/24 |
| Q100001198150958 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/11/24 | 12/11/24 |
| Q100001198686995 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/11/24 | 12/11/24 |
| ITSRV2038275473 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/12/24 | 12/12/24 |
| ITSRV2046735111 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/12/24 | 12/12/24 |
| Q100001198686621 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/12/24 | 12/12/24 |
| Q100001198687004 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/12/24 | 12/12/24 |
| Q100001198686614 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/12/24 | 12/12/24 |
| Q100001198686622 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/12/24 | 12/12/24 |
| ITSRV2038893578 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/13/24 | 12/13/24 |
| ITSRV2039910207 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/13/24 | 12/13/24 |
| Q100001199024037 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/13/24 | 12/13/24 |
| Q100001199024038 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/13/24 | 12/13/24 |
| Q100001199696965 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/13/24 | 12/13/24 |
| Q100001199024002 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/13/24 | 12/13/24 |
| ITSRV2038893471 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/14/24 | 12/14/24 |
| ITSRV2039909830 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/14/24 | 12/14/24 |
| Q100001199696667 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/14/24 | 12/14/24 |
| Q100001199024012 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/14/24 | 12/14/24 |
| Q100001199023953 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/14/24 | 12/14/24 |
| Q100001199024016 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/14/24 | 12/14/24 |
| ITSRV2038893481 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/15/24 | 12/15/24 |
| ITSRV2039909863 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/15/24 | 12/15/24 |
| Q100001199024003 | *************7041 | VANITY DETOX CENTER INC | $9,500 | 12/15/24 | 12/15/24 |
| Q100001199024040 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/15/24 | 12/15/24 |
| Q100001199696668 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/15/24 | 12/15/24 |
| Q100001199024041 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/15/24 | 12/15/24 |
| ITSRV2039909828 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/16/24 | 12/16/24 |
| ITSRV2039366870 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/16/24 | 12/16/24 |
| Q100001199696662 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/16/24 | 12/16/24 |
| Q100001199377273 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/16/24 | 12/16/24 |
| Q100001199377292 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/16/24 | 12/16/24 |
| ITSRV2039909842 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/17/24 | 12/17/24 |
| ITSRV2039909824 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/17/24 | 12/17/24 |
| Q100001199696669 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/17/24 | 12/17/24 |
| Q100001199696666 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/17/24 | 12/17/24 |
| Q100001199696966 | *************8378 | VANITY DETOX CENTER INC | $9,500 | 12/17/24 | 12/17/24 |
| ITSRV2040127801 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/18/24 | 12/18/24 |
| ITSRV2040089886 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/18/24 | 12/18/24 |
| Q100001199848102 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/18/24 | 12/18/24 |
| Q100001199831453 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/18/24 | 12/18/24 |
| ITSRV2041094990 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/19/24 | 12/19/24 |
| Q100001200397364 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/19/24 | 12/19/24 |
| Q100001200397358 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/19/24 | 12/19/24 |
| ITSRV2043165447 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/20/24 | 12/20/24 |
| Q100001201742488 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/20/24 | 12/20/24 |
| Q100001201699853 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/20/24 | 12/20/24 |
| ITSRV2043165769 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/21/24 | 12/21/24 |
| Q100001201699880 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/21/24 | 12/21/24 |
| Q100001201742489 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/21/24 | 12/21/24 |
| ITSRV2043165656 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/22/24 | 12/22/24 |
| Q100001201699862 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/22/24 | 12/22/24 |
| Q100001201742485 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/22/24 | 12/22/24 |
| ITSRV2043165744 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/23/24 | 12/23/24 |
| Q100001201699881 | *************1174 | VANITY DETOX CENTER INC | $9,500 | 12/23/24 | 12/23/24 |
| Q100001201742505 | *************7235 | VANITY DETOX CENTER INC | $9,500 | 12/23/24 | 12/23/24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001201742503 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/23/24 | 12/23/24 |
| ITSRV2043165458 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201699859 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201742513 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/24/24 | 12/24/24 |
| Q100001201742486 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/24/24 | 12/24/24 |
| ITSRV2043165452 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201699858 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201742494 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201742509 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/25/24 | 12/25/24 |
| Q100001201699868 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/26/24 | 12/26/24 |
| Q100001201742496 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/26/24 | 12/26/24 |
| Q100001201742493 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/26/24 | 12/26/24 |
| ITSRV2043165482 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/27/24 | 12/27/24 |
| Q100001201742515 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/27/24 | 12/27/24 |
| Q100001201699874 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/27/24 | 12/27/24 |
| Q100001201742510 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/27/24 | 12/27/24 |
| ITSRV2043165466 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201742491 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201699866 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201742481 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/28/24 | 12/28/24 |
| Q100001201699879 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/29/24 | 12/29/24 |
| Q100001201742492 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/29/24 | 12/29/24 |
| Q100001201742504 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/29/24 | 12/29/24 |
| Q100001202460267 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/30/24 | 12/30/24 |
| Q100001203471335 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 12/30/24 | 12/30/24 |
| Q100001203209415 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/30/24 | 12/30/24 |
| Q100001203471343 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/30/24 | 12/30/24 |
| Q100001203471330 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 12/31/24 | 12/31/24 |
| Q100001202460265 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 12/31/24 | 12/31/24 |
| Q100001203209409 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 12/31/24 | 12/31/24 |
| Q100001203471342 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 12/31/24 | 12/31/24 |
| Q100001203471325 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/1/25 | 1/1/25 |
| Q100001203471341 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 1/1/25 | 1/1/25 |
| Q100001202460263 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/1/25 | 1/1/25 |
| Q100001203209408 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 1/1/25 | 1/1/25 |
| Q100001203471348 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/2/25 | 1/2/25 |
| Q100001203209414 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 1/2/25 | 1/2/25 |
| Q100001203471328 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 1/2/25 | 1/2/25 |
| Q100001203209410 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/2/25 | 1/2/25 |
| Q100001203738756 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 1/3/25 | 1/3/25 |
| Q100001203739008 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 1/3/25 | 1/3/25 |
| Q100001203471324 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/3/25 | 1/3/25 |
| Q100001204066858 | ************4153 | VANITY DETOX CENTER INC | | $9,500 | 1/3/25 | 1/3/25 |
| Q100001203471332 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/3/25 | 1/3/25 |
| Q100001203739136 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 1/4/25 | 1/4/25 |
| Q100001203738894 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 1/4/25 | 1/4/25 |
| Q100001203471333 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/4/25 | 1/4/25 |
| Q100001203471350 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/4/25 | 1/4/25 |
| Q100001204066864 | ************4153 | VANITY DETOX CENTER INC | | $9,500 | 1/4/25 | 1/4/25 |
| Q100001205291403 | ************9698 | VANITY DETOX CENTER INC | | $9,750 | 1/5/25 | 1/5/25 |
| Q100001204066866 | ************4153 | VANITY DETOX CENTER INC | | $9,500 | 1/5/25 | 1/5/25 |
| Q100001203738751 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 1/5/25 | 1/5/25 |
| Q100001203739012 | ************1174 | VANITY DETOX CENTER INC | | $9,500 | 1/5/25 | 1/5/25 |
| Q100001203471338 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/5/25 | 1/5/25 |
| Q100001203471331 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/5/25 | 1/5/25 |
| Q100001203738890 | ************7235 | VANITY DETOX CENTER INC | | $9,500 | 1/6/25 | 1/6/25 |
| Q100001203739004 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/6/25 | 1/6/25 |
| Q100001204066856 | ************4153 | VANITY DETOX CENTER INC | | $9,500 | 1/6/25 | 1/6/25 |
| Q100001205291428 | ************8756 | VANITY DETOX CENTER INC | | $9,750 | 1/6/25 | 1/6/25 |
| Q100001205291409 | ************9698 | VANITY DETOX CENTER INC | | $9,750 | 1/6/25 | 1/6/25 |
| Q100001203739006 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/6/25 | 1/6/25 |
| Q100001204066868 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/7/25 | 1/7/25 |
| Q100001204066862 | ************4153 | VANITY DETOX CENTER INC | | $9,500 | 1/7/25 | 1/7/25 |
| Q100001205291360 | ************8756 | VANITY DETOX CENTER INC | | $9,750 | 1/7/25 | 1/7/25 |
| Q100001204066875 | ************3953 | VANITY DETOX CENTER INC | | $9,500 | 1/7/25 | 1/7/25 |
| Q100001205291404 | ************9698 | VANITY DETOX CENTER INC | | $9,750 | 1/7/25 | 1/7/25 |
| Q100001205291374 | ************8756 | VANITY DETOX CENTER INC | | $9,750 | 1/8/25 | 1/8/25 |
| Q100001204302921 | ************4153 | VANITY DETOX CENTER INC | | $9,500 | 1/8/25 | 1/8/25 |
| Q100001204302904 | ************8378 | VANITY DETOX CENTER INC | | $9,500 | 1/8/25 | 1/8/25 |
| Q100001205291353 | ************9698 | VANITY DETOX CENTER INC | | $9,750 | 1/8/25 | 1/8/25 |

| Q100001204302915 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/8/25 | 1/8/25 |
|---|---|---|---|---|---|
| Q100001204701849 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/9/25 | 1/9/25 |
| Q100001205291389 | ************9698 | VANITY DETOX CENTER INC | $9,750 | 1/9/25 | 1/9/25 |
| Q100001205291350 | ************8756 | VANITY DETOX CENTER INC | $9,750 | 1/9/25 | 1/9/25 |
| Q100001204701840 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/9/25 | 1/9/25 |
| Q100001204701847 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/9/25 | 1/9/25 |
| Q100001205575803 | ************8756 | VANITY DETOX CENTER INC | $9,750 | 1/10/25 | 1/10/25 |
| Q100001205151984 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/10/25 | 1/10/25 |
| Q100001205033329 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/10/25 | 1/10/25 |
| Q100001205225988 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/10/25 | 1/10/25 |
| Q100001205575909 | ************9698 | VANITY DETOX CENTER INC | $9,750 | 1/10/25 | 1/10/25 |
| Q100001205575882 | ************8756 | VANITY DETOX CENTER INC | $9,750 | 1/11/25 | 1/11/25 |
| Q100001205033333 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/11/25 | 1/11/25 |
| Q100001205166367 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/11/25 | 1/11/25 |
| Q100001205575800 | ************9698 | VANITY DETOX CENTER INC | $9,750 | 1/11/25 | 1/11/25 |
| Q100001205033352 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/11/25 | 1/11/25 |
| Q100001205037713 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/12/25 | 1/12/25 |
| Q100001205575822 | ************8756 | VANITY DETOX CENTER INC | $9,750 | 1/12/25 | 1/12/25 |
| Q100001205226073 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/12/25 | 1/12/25 |
| Q100001205166389 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/12/25 | 1/12/25 |
| Q100001205575831 | ************9698 | VANITY DETOX CENTER INC | $9,750 | 1/12/25 | 1/12/25 |
| Q100001205307745 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/13/25 | 1/13/25 |
| Q100001205735240 | ************8756 | VANITY DETOX CENTER INC | $9,750 | 1/13/25 | 1/13/25 |
| Q100001205307737 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/13/25 | 1/13/25 |
| Q100001205735215 | ************9698 | VANITY DETOX CENTER INC | $9,750 | 1/13/25 | 1/13/25 |
| Q100001205308392 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/13/25 | 1/13/25 |
| Q100001205724566 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/14/25 | 1/14/25 |
| Q100001205954807 | ************8756 | VANITY DETOX CENTER INC | $9,750 | 1/14/25 | 1/14/25 |
| Q100001205822383 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/14/25 | 1/14/25 |
| Q100001205724568 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/14/25 | 1/14/25 |
| Q100001206579170 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/14/25 | 1/14/25 |
| Q100001205822372 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/15/25 | 1/15/25 |
| Q100001206579187 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/15/25 | 1/15/25 |
| Q100001205822371 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/15/25 | 1/15/25 |
| Q100001206579189 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/15/25 | 1/15/25 |
| Q100001205822373 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/15/25 | 1/15/25 |
| Q100001206318453 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206318638 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206579196 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206318640 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206579185 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/16/25 | 1/16/25 |
| Q100001206579234 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579178 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579176 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579233 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579203 | ************8378 | VANITY DETOX CENTER INC | $9,500 | 1/17/25 | 1/17/25 |
| Q100001206579198 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579220 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579211 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579171 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206579195 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206579181 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206579217 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206579227 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206896007 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/20/25 | 1/20/25 |
| Q100001206896029 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/20/25 | 1/20/25 |
| Q100001206896025 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/20/25 | 1/20/25 |
| Q100001206896014 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/20/25 | 1/20/25 |
| Q100001207204485 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204486 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204488 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204491 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207414972 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207951989 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207414960 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207414982 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/22/25 | 1/22/25 |
| Q100001207951552 | ************8756 | VANITY DETOX CENTER INC | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951983 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951920 | ************4153 | VANITY DETOX CENTER INC | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951510 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 1/23/25 | 1/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001208558386 | *************3953 | VANITY DETOX CENTER INC | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208557989 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208558369 | *************4153 | VANITY DETOX CENTER INC | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208558364 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208558355 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208558385 | *************3953 | VANITY DETOX CENTER INC | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208557987 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208558413 | *************4153 | VANITY DETOX CENTER INC | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208558389 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208558403 | *************4153 | VANITY DETOX CENTER INC | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208557988 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208558409 | *************3953 | VANITY DETOX CENTER INC | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208558395 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208558375 | *************4153 | VANITY DETOX CENTER INC | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208558368 | *************3953 | VANITY DETOX CENTER INC | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208557986 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208898272 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208898265 | *************3953 | VANITY DETOX CENTER INC | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208898531 | *************4153 | VANITY DETOX CENTER INC | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208897943 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/28/25 | 1/28/25 |
| Q100001209163331 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209163322 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209163323 | *************3953 | VANITY DETOX CENTER INC | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209732957 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/30/25 | 1/30/25 |
| Q100001209732968 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/30/25 | 1/30/25 |
| Q100001210087883 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087379 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087912 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087377 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087382 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/2/25 | 2/2/25 |
| Q100001210087897 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 2/2/25 | 2/2/25 |
| Q100001210708940 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 2/3/25 | 2/3/25 |
| Q100001210708964 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/3/25 | 2/3/25 |
| Q100001210685494 | *************8756 | VANITY DETOX CENTER INC | $9,500 | 2/4/25 | 2/4/25 |
| Q100001210839121 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/4/25 | 2/4/25 |
| Q100001210839120 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/5/25 | 2/5/25 |
| Q100001211425374 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/6/25 | 2/6/25 |
| Q100001211808752 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/7/25 | 2/7/25 |
| Q100001211808768 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/8/25 | 2/8/25 |
| Q100001211808756 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/9/25 | 2/9/25 |
| Q100001212077080 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/10/25 | 2/10/25 |
| Q100001212431981 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/11/25 | 2/11/25 |
| Q100001213862264 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/11/25 | 2/12/25 |
| Q100001213197718 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/13/25 | 2/13/25 |
| Q100001213505337 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/14/25 | 2/14/25 |
| Q100001213505325 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/15/25 | 2/15/25 |
| Q100001213505341 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/16/25 | 2/16/25 |
| Q100001213761655 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/17/25 | 2/17/25 |
| Q100001214134560 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/18/25 | 2/18/25 |
| Q100001214325231 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/19/25 | 2/19/25 |
| Q100001214884343 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/20/25 | 2/20/25 |
| Q100001215242649 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215191008 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/22/25 | 2/22/25 |
| Q100001217742195 | *************4492 | VANITY DETOX CENTER INC | $9,750 | 2/23/25 | 2/23/25 |
| Q100001216999326 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/23/25 | 2/23/25 |
| Q100001217742174 | *************5110 | VANITY DETOX CENTER INC | $9,750 | 2/23/25 | 2/23/25 |
| Q100001215242646 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/23/25 | 2/23/25 |
| Q100001217742194 | *************4492 | VANITY DETOX CENTER INC | $9,750 | 2/24/25 | 2/24/25 |
| Q100001215533491 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/24/25 | 2/24/25 |
| Q100001217742178 | *************5110 | VANITY DETOX CENTER INC | $9,750 | 2/24/25 | 2/24/25 |
| Q100001216999333 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/24/25 | 2/24/25 |
| Q100001217742183 | *************5110 | VANITY DETOX CENTER INC | $9,750 | 2/25/25 | 2/25/25 |
| Q100001217742199 | *************4492 | VANITY DETOX CENTER INC | $9,750 | 2/25/25 | 2/25/25 |
| Q100001215857830 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/25/25 | 2/25/25 |
| Q100001216999329 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/25/25 | 2/25/25 |
| Q100001216999331 | *************9698 | VANITY DETOX CENTER INC | $9,500 | 2/26/25 | 2/26/25 |
| Q100001216071485 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/26/25 | 2/26/25 |
| Q100001217742190 | *************4492 | VANITY DETOX CENTER INC | $9,750 | 2/26/25 | 2/26/25 |
| Q100001217907065 | *************5110 | VANITY DETOX CENTER INC | $39,000 | 2/27/25 | 3/2/25 |
| Q100001216529481 | *************0468 | VANITY DETOX CENTER INC | $9,500 | 2/27/25 | 2/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001216999332 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 2/27/25 | 2/27/25 |
| Q100001216999328 | ************4492 | VANITY DETOX CENTER INC | $9,500 | 2/27/25 | 2/27/25 |
| Q100001216999327 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 2/28/25 | 2/28/25 |
| Q100001217051122 | ************0468 | VANITY DETOX CENTER INC | $9,500 | 2/28/25 | 2/28/25 |
| Q100001216999323 | ************4492 | VANITY DETOX CENTER INC | $9,500 | 2/28/25 | 2/28/25 |
| ITSRV2068065715 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 3/1/25 | 3/1/25 |
| Q100001216999314 | ************4492 | VANITY DETOX CENTER INC | $9,500 | 3/1/25 | 3/1/25 |
| Q100001216999316 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 3/1/25 | 3/1/25 |
| Q100001217051117 | ************0468 | VANITY DETOX CENTER INC | $9,500 | 3/1/25 | 3/1/25 |
| ITSRV2068066341 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 3/2/25 | 3/2/25 |
| Q100001216999330 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 3/2/25 | 3/2/25 |
| Q100001217051116 | ************0468 | VANITY DETOX CENTER INC | $9,500 | 3/2/25 | 3/2/25 |
| Q100001216999315 | ************4492 | VANITY DETOX CENTER INC | $9,500 | 3/2/25 | 3/2/25 |
| Q100001217330932 | ************4492 | VANITY DETOX CENTER INC | $9,500 | 3/3/25 | 3/3/25 |
| ITSRV2068550021 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 3/3/25 | 3/3/25 |
| Q100001217330965 | ************9698 | VANITY DETOX CENTER INC | $9,500 | 3/3/25 | 3/3/25 |
| Q100001217315000 | ************0468 | VANITY DETOX CENTER INC | $9,500 | 3/3/25 | 3/3/25 |
| Q100001217640715 | ************0468 | VANITY DETOX CENTER INC | $9,500 | 3/4/25 | 3/4/25 |
| Q100001220301080 | ************4345 | VANITY DETOX CENTER INC | $68,250 | 3/4/25 | 3/10/25 |
| Q100001221972023 | ************2918 | VANITY DETOX CENTER INC | $68,250 | 3/6/25 | 3/12/25 |
| Q100001221972017 | ************1385 | VANITY DETOX CENTER INC | $58,500 | 3/7/25 | 3/12/25 |
| Q100001220943713 | ************7200 | VANITY DETOX CENTER INC | $48,750 | 3/8/25 | 3/12/25 |
| Q100001221972021 | ************5213 | VANITY DETOX CENTER INC | $87,750 | 3/8/25 | 3/16/25 |
| ITSRV2072475140 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219783329 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/11/25 | 3/11/25 |
| ITSRV2072475188 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/12/25 | 3/12/25 |
| Q100001219783352 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2074179003 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073354438 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2074113220 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2073354484 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220329114 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220846446 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220880016 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220329074 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/13/25 | 3/13/25 |
| ITSRV2074179218 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2074112608 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2074113581 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2074179180 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220846450 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220846452 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220880029 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220880025 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220880030 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2074179291 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2074179076 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2074112597 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2074113070 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220846429 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220846445 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220880019 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2074180474 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074112575 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074112572 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074180344 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220846426 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220880155 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220846431 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220880108 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074982954 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| Q100001220880026 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074180111 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074112592 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074179371 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2074640606 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| Q100001220846443 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221394692 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221174165 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| Q100001220880133 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/17/25 | 3/17/25 |
| ITSRV2075000649 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001220880059 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074982994 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074179293 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074963243 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074641012 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221395691 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221380096 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221394693 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221174182 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221395686 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2074963266 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2075000524 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2074968534 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2074982963 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221380095 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221394695 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221382923 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221395685 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221952608 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2075950730 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2075815865 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2075846523 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2075885729 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221895861 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221936745 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221917431 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| Q100001221952598 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2076415365 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076286533 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076286646 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076969502 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2077501809 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222211777 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222211769 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222651345 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222305557 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222984354 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2076415808 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076285507 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076285460 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2077501759 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076969487 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222211786 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222305568 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222211794 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222651319 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222984356 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076286641 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2076415343 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2077501728 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2076285453 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222211773 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222651318 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222211776 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222305554 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222984362 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2076983998 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2076969472 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2077501715 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2077027723 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222663535 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222697642 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222663536 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222651316 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| Q100001222984347 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/24/25 | 3/24/25 |
| ITSRV2077342482 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077377605 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077501718 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077306590 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2085959773 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2077501719 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222904841 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222931479 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222963439 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222984351 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222984355 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077776878 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156734 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2077776883 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2077788988 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2077776884 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2077776849 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223173417 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156763 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156743 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156765 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/26/25 | 3/26/25 |
| ITSRV2078551421 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2078559286 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2078649603 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2078551442 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2078691739 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223700006 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223637927 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223641948 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223665574 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| Q100001223637929 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2079281847 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079281789 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079282002 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079281723 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079282952 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171389 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171333 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171299 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171318 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224171281 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079281749 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079281808 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079281899 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079281824 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2090410902 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171302 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171319 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171289 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171357 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171367 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079281922 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2079281756 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2079281913 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2079281835 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2079281722 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171369 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171332 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171278 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171284 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171361 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/30/25 | 3/30/25 |
| ITSRV2080443740 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2090465762 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2080492901 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2080522669 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2080522567 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752496 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752568 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224717334 | ************5213 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224752537 | ************1385 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224742122 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| Q100001224940109 | ************4198 | VANITY DETOX CENTER INC | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2080522610 | ************7200 | VANITY DETOX CENTER INC | $9,500 | 4/1/25 | 4/1/25 |
| ITSRV2080522687 | ************2918 | VANITY DETOX CENTER INC | $9,500 | 4/1/25 | 4/1/25 |
| ITSRV2080492826 | ************4345 | VANITY DETOX CENTER INC | $9,500 | 4/1/25 | 4/1/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2080443833 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752531 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224752588 | *************2918 | VANITY DETOX CENTER INC | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224717335 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224940116 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/1/25 | 4/1/25 |
| Q100001224742112 | *************4345 | VANITY DETOX CENTER INC | | $9,500 | 4/1/25 | 4/1/25 |
| ITSRV2080785700 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940118 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2080785699 | *************4345 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2080764758 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2080785714 | *************2918 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940107 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940117 | *************2918 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224921545 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940106 | *************4345 | VANITY DETOX CENTER INC | | $9,500 | 4/2/25 | 4/2/25 |
| ITSRV2081727821 | *************4345 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| ITSRV2081727800 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| ITSRV2081661178 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225473277 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225499629 | *************2918 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225439658 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225473307 | *************4345 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| Q100001225473276 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/3/25 | 4/3/25 |
| ITSRV2082371056 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2082370957 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919422 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919390 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919389 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/4/25 | 4/4/25 |
| ITSRV2082371017 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/5/25 | 4/5/25 |
| ITSRV2082370988 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919409 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919470 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919460 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/5/25 | 4/5/25 |
| ITSRV2082370963 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/6/25 | 4/6/25 |
| ITSRV2082370921 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919381 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919399 | *************5213 | VANITY DETOX CENTER INC | | $9,500 | 4/6/25 | 4/6/25 |
| Q100001225919423 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/6/25 | 4/6/25 |
| Q100001226250306 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226250267 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/7/25 | 4/7/25 |
| Q100001226791877 | *************7200 | VANITY DETOX CENTER INC | | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791855 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/8/25 | 4/8/25 |
| Q100001226791918 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/9/25 | 4/9/25 |
| Q100001227339774 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/10/25 | 4/10/25 |
| Q100001227671696 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/11/25 | 4/11/25 |
| Q100001227671691 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/12/25 | 4/12/25 |
| Q100001227671676 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/13/25 | 4/13/25 |
| Q100001228275829 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/14/25 | 4/14/25 |
| Q100001228275753 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/15/25 | 4/15/25 |
| Q100001228383209 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/16/25 | 4/16/25 |
| Q100001228872942 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/17/25 | 4/17/25 |
| Q100001229259470 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/18/25 | 4/18/25 |
| Q100001229259447 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/19/25 | 4/19/25 |
| Q100001229259463 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/20/25 | 4/20/25 |
| Q100001230276507 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/21/25 | 4/21/25 |
| Q100001230276497 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/22/25 | 4/22/25 |
| Q100001230276481 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/23/25 | 4/23/25 |
| Q100001231926006 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/24/25 | 4/24/25 |
| Q100001233732596 | *************3953 | VANITY DETOX CENTER INC | | $29,250 | 4/27/25 | 4/29/25 |
| Q100001234666486 | *************5110 | VANITY DETOX CENTER INC | | $9,750 | 4/28/25 | 4/28/25 |
| Q100001232619304 | *************4198 | VANITY DETOX CENTER INC | | $9,500 | 4/29/25 | 4/29/25 |
| ITSRV2092927383 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 4/30/25 | 4/30/25 |
| Q100001232619306 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 4/30/25 | 4/30/25 |
| ITSRV2092927498 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 5/1/25 | 5/1/25 |
| Q100001232619292 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 5/1/25 | 5/1/25 |
| Q100001233250692 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 5/2/25 | 5/2/25 |
| ITSRV2093962153 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 5/3/25 | 5/3/25 |
| Q100001233250691 | *************3953 | VANITY DETOX CENTER INC | | $9,500 | 5/3/25 | 5/3/25 |
| Q100001236378341 | *************5064 | VANITY DETOX CENTER INC | | $48,750 | 5/3/25 | 5/7/25 |
| Q100001236378344 | *************1115 | VANITY DETOX CENTER INC | | $48,750 | 5/3/25 | 5/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001236378360 | ************0612 | VANITY DETOX CENTER INC | $19,500 | 5/3/25 | 5/4/25 |
| Q100001233250694 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/4/25 | 5/4/25 |
| Q100001233250709 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/5/25 | 5/5/25 |
| ITSRV2094451433 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/6/25 | 5/6/25 |
| Q100001233584793 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/6/25 | 5/6/25 |
| ITSRV2095668056 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/7/25 | 5/7/25 |
| Q100001234380187 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/7/25 | 5/7/25 |
| Q100001234380190 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/7/25 | 5/7/25 |
| ITSRV2095668020 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2095669103 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380177 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380561 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380203 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/8/25 | 5/8/25 |
| Q100001234380564 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/8/25 | 5/8/25 |
| ITSRV2096180997 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096181024 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| ITSRV2096693703 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| Q100001235017268 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680469 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680414 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| Q100001234680482 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/9/25 | 5/9/25 |
| Q100001238732612 | ************1416 | VANITY DETOX CENTER INC | $39,000 | 5/9/25 | 5/12/25 |
| ITSRV2096180994 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096693766 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096182251 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680418 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680427 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| Q100001235017283 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| Q100001234680488 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/10/25 | 5/10/25 |
| ITSRV2096181038 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693806 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096180919 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680454 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680478 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| Q100001234680416 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| Q100001235017328 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/11/25 | 5/11/25 |
| ITSRV2096693742 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2096693381 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2096693729 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017264 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235016931 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235016922 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| Q100001235017278 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2097614561 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097614549 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097614606 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235584772 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235584831 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235584799 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235607769 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/13/25 | 5/13/25 |
| Q100001238732674 | ************5110 | VANITY DETOX CENTER INC | $19,500 | 5/14/25 | 5/15/25 |
| ITSRV2103802793 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097614523 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097614578 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2097614585 | ************5064 | VANITY DETOX CENTER INC | $19,000 | 5/14/25 | 5/14/25 |
| Q100001235584765 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235584815 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235607788 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235584806 | ************3953 | VANITY DETOX CENTER INC | $9,500 | 5/14/25 | 5/14/25 |
| ITSRV2098144727 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2098179944 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235953167 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235923906 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/15/25 | 5/15/25 |
| Q100001235970388 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2099167785 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099193570 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/16/25 | 5/16/25 |
| Q100001239948369 | ************2969 | VANITY DETOX CENTER INC | $48,750 | 5/16/25 | 5/20/25 |
| Q100001236607737 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236918483 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236641945 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/16/25 | 5/16/25 |

| Reference | Account | Name | Amount | Date1 | Date2 |
|---|---|---|---|---|---|
| Q100001236632636 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099168193 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099193248 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236918490 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236632599 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236607738 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236641958 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236607722 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236641936 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099167764 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099193490 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236918482 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236632618 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2099167909 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236632641 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099193272 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236607745 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236918492 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641952 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/19/25 | 5/19/25 |
| ITSRV2099668376 | ************1115 | VANITY DETOX CENTER INC | $19,000 | 5/20/25 | 5/20/25 |
| ITSRV2099644165 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2105533838 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236918489 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236938103 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236918481 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970565 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2099997633 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2099993411 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144228 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237144226 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237146239 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/21/25 | 5/21/25 |
| Q100001238714977 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2102154632 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2101019096 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2100995437 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237753865 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237770249 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237753870 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| Q100001238497165 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/22/25 | 5/22/25 |
| Q100001239948331 | ************4198 | VANITY DETOX CENTER INC | $39,000 | 5/22/25 | 5/25/25 |
| ITSRV2102204356 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102204297 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102154529 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238504991 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238505028 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238505045 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238497118 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102204310 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102204640 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102155998 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238497171 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238505056 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238505059 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238504999 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2102204417 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102154565 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102204314 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238505050 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238505021 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238497123 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| Q100001238505003 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102204384 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102204389 | ************4198 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102204385 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2102158643 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238505058 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238504985 | ************3985 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238505057 | ************5064 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238497162 | ************2969 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |
| Q100001238505061 | ************4198 | VANITY DETOX CENTER INC | $9,500 | 5/26/25 | 5/26/25 |

| ITSRV2102204364 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
|---|---|---|---|---|---|---|
| ITSRV2102204330 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102154379 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238505013 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238496936 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238505014 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238712232 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238505046 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/27/25 | 5/27/25 |
| ITSRV2102644781 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2102644959 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238765354 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238705952 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238714969 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238712215 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238765399 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2103557588 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2103557800 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352269 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352240 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352274 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352248 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239352228 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/29/25 | 5/29/25 |
| ITSRV2104076793 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104076754 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677213 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677240 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677164 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677214 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239677176 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/30/25 | 5/30/25 |
| ITSRV2104077169 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076729 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677227 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677162 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677223 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677167 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| Q100001239677182 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2104076771 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104076668 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677178 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677175 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677259 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677161 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239677203 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2104549060 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239975821 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239974110 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239975918 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 6/2/25 | 6/2/25 |
| Q100001239975900 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/2/25 | 6/2/25 |
| Q100001240404251 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240172768 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240224726 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240183918 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240228430 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240394405 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240394413 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240404255 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240394418 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 6/4/25 | 6/4/25 |
| Q100001240404260 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 6/4/25 | 6/4/25 |
| Q100001241016472 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016402 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016459 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016466 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241016413 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241342917 | ************0612 | VANITY DETOX CENTER INC | | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241343074 | ************1115 | VANITY DETOX CENTER INC | | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241342933 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241342941 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241584322 | ************4198 | VANITY DETOX CENTER INC | | $9,500 | 6/6/25 | 6/6/25 |
| Q100001241342980 | ************2969 | VANITY DETOX CENTER INC | | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342947 | ************3985 | VANITY DETOX CENTER INC | | $9,500 | 6/7/25 | 6/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001241343047 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342935 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241584300 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241342957 | *************3985 | VANITY DETOX CENTER INC | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343024 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241342983 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241342936 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241343087 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/8/25 | 6/8/25 |
| Q100001241584306 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241574363 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241574382 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241584305 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/9/25 | 6/9/25 |
| Q100001241877918 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241857473 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241886049 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/10/25 | 6/10/25 |
| Q100001241857445 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/10/25 | 6/10/25 |
| Q100001242178569 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178573 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178564 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/11/25 | 6/11/25 |
| Q100001242178571 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/11/25 | 6/11/25 |
| Q100001243047158 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047328 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047175 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047357 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/12/25 | 6/12/25 |
| Q100001243047365 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047168 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047361 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243047026 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/13/25 | 6/13/25 |
| Q100001243051856 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047164 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047340 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047339 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/14/25 | 6/14/25 |
| Q100001243047359 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243051833 | *************2969 | VANITY DETOX CENTER INC | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047324 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243047286 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/15/25 | 6/15/25 |
| Q100001243355713 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355707 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243355776 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/16/25 | 6/16/25 |
| Q100001243675750 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675816 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/17/25 | 6/17/25 |
| Q100001243675765 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/17/25 | 6/17/25 |
| Q100001244042245 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/18/25 | 6/18/25 |
| Q100001243848517 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/18/25 | 6/18/25 |
| Q100001244042205 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/18/25 | 6/18/25 |
| Q100001245024895 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/19/25 | 6/19/25 |
| Q100001244412124 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/19/25 | 6/19/25 |
| Q100001245032573 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/19/25 | 6/19/25 |
| Q100001245024680 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/20/25 | 6/20/25 |
| Q100001245024685 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/20/25 | 6/20/25 |
| Q100001245032554 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/20/25 | 6/20/25 |
| Q100001245032584 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/21/25 | 6/21/25 |
| Q100001245024891 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/21/25 | 6/21/25 |
| Q100001245024690 | *************4198 | VANITY DETOX CENTER INC | $9,500 | 6/21/25 | 6/21/25 |
| Q100001245024695 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/22/25 | 6/22/25 |
| Q100001245024689 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/22/25 | 6/22/25 |
| Q100001245032563 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245024892 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/23/25 | 6/23/25 |
| Q100001245282314 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245280403 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/24/25 | 6/24/25 |
| Q100001245448767 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/25/25 | 6/25/25 |
| Q100001245446941 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/25/25 | 6/25/25 |
| Q100001246465125 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246042273 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/26/25 | 6/26/25 |
| Q100001246465137 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/27/25 | 6/27/25 |
| Q100001247540707 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/27/25 | 6/27/25 |
| Q100001247540729 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465133 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/28/25 | 6/28/25 |
| Q100001246465099 | *************0612 | VANITY DETOX CENTER INC | $9,500 | 6/29/25 | 6/29/25 |
| Q100001247540713 | *************1115 | VANITY DETOX CENTER INC | $9,500 | 6/29/25 | 6/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001248537461 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 6/30/25 | 6/30/25 |
| Q100001247540722 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 6/30/25 | 6/30/25 |
| ITSRV2118179091 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 7/1/25 | 7/1/25 |
| ITSRV2116544244 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 7/1/25 | 7/1/25 |
| Q100001247540711 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 7/1/25 | 7/1/25 |
| Q100001248537399 | ************0612 | VANITY DETOX CENTER INC | $9,500 | 7/1/25 | 7/1/25 |
| Q100001248691207 | ************3366 | VANITY DETOX CENTER INC | $9,750 | 7/2/25 | 7/2/25 |
| Q100001248691168 | ************3366 | VANITY DETOX CENTER INC | $9,750 | 7/3/25 | 7/3/25 |
| Q100001248919165 | ************3366 | VANITY DETOX CENTER INC | $9,750 | 7/4/25 | 7/4/25 |
| Q100001248691213 | ************3366 | VANITY DETOX CENTER INC | $9,750 | 7/5/25 | 7/5/25 |
| Q100001250584457 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/9/25 | 7/9/25 |
| Q100001250584390 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/10/25 | 7/10/25 |
| Q100001267152185 | ************0658 | VANITY DETOX CENTER INC | $9,750 | 7/10/25 | 7/10/25 |
| Q100001250959158 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001267152226 | ************0658 | VANITY DETOX CENTER INC | $9,750 | 7/11/25 | 7/11/25 |
| Q100001250584476 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/12/25 | 7/12/25 |
| Q100001267152124 | ************0658 | VANITY DETOX CENTER INC | $9,750 | 7/12/25 | 7/12/25 |
| Q100001250584442 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/13/25 | 7/13/25 |
| Q100001250959114 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/14/25 | 7/14/25 |
| Q100001250959176 | ************8285 | VANITY DETOX CENTER INC | $9,750 | 7/15/25 | 7/15/25 |
| Q100001250422220 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/16/25 | 7/16/25 |
| Q100001252595208 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 7/17/25 | 7/17/25 |
| Q100001250841909 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/17/25 | 7/17/25 |
| Q100001252595213 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 7/18/25 | 7/18/25 |
| Q100001251204575 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/18/25 | 7/18/25 |
| Q100001252595211 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 7/19/25 | 7/19/25 |
| Q100001251204538 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/19/25 | 7/19/25 |
| Q100001252595217 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 7/20/25 | 7/20/25 |
| Q100001251204566 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/20/25 | 7/20/25 |
| Q100001252595215 | ************7041 | VANITY DETOX CENTER INC | $9,750 | 7/21/25 | 7/21/25 |
| Q100001251522566 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/21/25 | 7/21/25 |
| Q100001251795535 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 7/22/25 | 7/22/25 |
| Q100001251827660 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/22/25 | 7/22/25 |
| Q100001252020151 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252020159 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/23/25 | 7/23/25 |
| Q100001252511744 | ************7041 | VANITY DETOX CENTER INC | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252552130 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/24/25 | 7/24/25 |
| Q100001252974983 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/25/25 | 7/25/25 |
| Q100001256976206 | ************7092 | VANITY DETOX CENTER INC | $9,750 | 7/25/25 | 7/25/25 |
| Q100001252974940 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/26/25 | 7/26/25 |
| Q100001256707307 | ************7092 | VANITY DETOX CENTER INC | $9,750 | 7/26/25 | 7/26/25 |
| Q100001252974985 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/27/25 | 7/27/25 |
| Q100001256976406 | ************7092 | VANITY DETOX CENTER INC | $9,750 | 7/27/25 | 7/27/25 |
| Q100001253313599 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/28/25 | 7/28/25 |
| Q100001256976396 | ************7092 | VANITY DETOX CENTER INC | $9,750 | 7/28/25 | 7/28/25 |
| Q100001254704039 | ************7092 | VANITY DETOX CENTER INC | $9,750 | 7/29/25 | 7/29/25 |
| Q100001253594985 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/29/25 | 7/29/25 |
| Q100001253772449 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/30/25 | 7/30/25 |
| Q100001255016216 | ************7092 | VANITY DETOX CENTER INC | $9,750 | 7/30/25 | 7/30/25 |
| Q100001254296854 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254296851 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 7/31/25 | 7/31/25 |
| Q100001254656740 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254656749 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 8/1/25 | 8/1/25 |
| Q100001254656722 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254656739 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/2/25 | 8/2/25 |
| Q100001254656734 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001254656728 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 8/3/25 | 8/3/25 |
| Q100001255275556 | ************8285 | VANITY DETOX CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001254950758 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/4/25 | 8/4/25 |
| Q100001255275541 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/5/25 | 8/5/25 |
| Q100001255977053 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/6/25 | 8/6/25 |
| Q100001255977068 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/7/25 | 8/7/25 |
| Q100001256332085 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/8/25 | 8/8/25 |
| Q100001256332081 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/9/25 | 8/9/25 |
| Q100001256642198 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/11/25 | 8/11/25 |
| Q100001256959195 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/12/25 | 8/12/25 |
| Q100001257259796 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/13/25 | 8/13/25 |
| Q100001257681646 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258057067 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/15/25 | 8/15/25 |
| Q100001258057016 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/16/25 | 8/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001258057015 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/17/25 | 8/17/25 |
| Q100001259522044 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/18/25 | 8/18/25 |
| Q100001258344806 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/18/25 | 8/18/25 |
| Q100001259143773 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/19/25 | 8/19/25 |
| Q100001258663293 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/19/25 | 8/19/25 |
| Q100001260410244 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/20/25 | 8/20/25 |
| Q100001259423270 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/20/25 | 8/20/25 |
| Q100001260410246 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/21/25 | 8/21/25 |
| Q100001259423277 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/21/25 | 8/21/25 |
| Q100001260638296 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/22/25 | 8/22/25 |
| Q100001259773904 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/22/25 | 8/22/25 |
| Q100001260638299 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/23/25 | 8/23/25 |
| Q100001259773903 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/23/25 | 8/23/25 |
| Q100001260410496 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/24/25 | 8/24/25 |
| Q100001259773907 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/24/25 | 8/24/25 |
| Q100001261973275 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/25/25 | 8/25/25 |
| Q100001263720412 | ************1275 | VANITY DETOX CENTER INC | $68,250 | 8/25/25 | 8/31/25 |
| Q100001260400577 | ************7092 | VANITY DETOX CENTER INC | $9,500 | 8/25/25 | 8/25/25 |
| Q100001261973276 | ************4805 | VANITY DETOX CENTER INC | $9,750 | 8/26/25 | 8/26/25 |
| Q100001261231560 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 8/27/25 | 8/27/25 |
| Q100001261231562 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 8/28/25 | 8/28/25 |
| Q100001261997391 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 8/29/25 | 8/29/25 |
| Q100001261997414 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 8/30/25 | 8/30/25 |
| Q100001267311442 | ************8793 | VANITY DETOX CENTER INC | $68,250 | 8/30/25 | 9/5/25 |
| Q100001261997407 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 8/31/25 | 8/31/25 |
| Q100001261989895 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 9/1/25 | 9/1/25 |
| Q100001262774789 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/1/25 | 9/1/25 |
| ITSRV2141967910 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001261989888 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 9/2/25 | 9/2/25 |
| Q100001263720585 | ************1038 | VANITY DETOX CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001263720556 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/2/25 | 9/2/25 |
| Q100001262774779 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/2/25 | 9/2/25 |
| ITSRV2141967966 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001262774330 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001262774855 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/3/25 | 9/3/25 |
| Q100001263720595 | ************1038 | VANITY DETOX CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264127088 | ************8185 | VANITY DETOX CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001263720601 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| Q100001264127081 | ************9951 | VANITY DETOX CENTER INC | $9,750 | 9/3/25 | 9/3/25 |
| ITSRV2141967994 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001262774284 | ************4805 | VANITY DETOX CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001264127090 | ************3666 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264127084 | ************0416 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720562 | ************1038 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001262774840 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/4/25 | 9/4/25 |
| Q100001263720633 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264127103 | ************8185 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264127124 | ************9951 | VANITY DETOX CENTER INC | $9,750 | 9/4/25 | 9/4/25 |
| Q100001264127114 | ************8185 | VANITY DETOX CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127085 | ************0416 | VANITY DETOX CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001263096801 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/5/25 | 9/5/25 |
| Q100001263720596 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264467718 | ************3666 | VANITY DETOX CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126575 | ************1038 | VANITY DETOX CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264127096 | ************9951 | VANITY DETOX CENTER INC | $9,750 | 9/5/25 | 9/5/25 |
| ITSRV2142607849 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001263720565 | ************1038 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264127110 | ************3666 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264127116 | ************0416 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001263096776 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127140 | ************8185 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126550 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| Q100001266232185 | ************8793 | VANITY DETOX CENTER INC | $9,500 | 9/6/25 | 9/6/25 |
| Q100001264127109 | ************9951 | VANITY DETOX CENTER INC | $9,750 | 9/6/25 | 9/6/25 |
| ITSRV2141967317 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263096739 | ************1275 | VANITY DETOX CENTER INC | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264126542 | ************1038 | VANITY DETOX CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001263720590 | ************6226 | VANITY DETOX CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264127125 | ************8185 | VANITY DETOX CENTER INC | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264468174 | ************9955 | VANITY DETOX CENTER INC | $9,750 | 9/7/25 | 9/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001264127106 | *************3666 | VANITY DETOX CENTER INC | | $9,750 | 9/7/25 | 9/7/25 |
| Q100001264127117 | *************0416 | VANITY DETOX CENTER INC | | $9,750 | 9/7/25 | 9/7/25 |
| Q100001266232365 | *************8793 | VANITY DETOX CENTER INC | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264127131 | *************9951 | VANITY DETOX CENTER INC | | $9,750 | 9/7/25 | 9/7/25 |
| ITSRV2172347931 | *************6226 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2143126225 | *************6226 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2194754447 | *************6226 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264468163 | *************1038 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127107 | *************0416 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264467960 | *************6226 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264467964 | *************9955 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127127 | *************8185 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001263964015 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001264127091 | *************3666 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264127150 | *************9951 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| Q100001283128257 | *************6226 | VANITY DETOX CENTER INC | | $9,750 | 9/8/25 | 9/8/25 |
| ITSRV2142317374 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263963920 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001263907292 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468184 | *************9955 | VANITY DETOX CENTER INC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001263963733 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001264468215 | *************0416 | VANITY DETOX CENTER INC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468018 | *************8185 | VANITY DETOX CENTER INC | | $9,750 | 9/9/25 | 9/9/25 |
| Q100001264468007 | *************9951 | VANITY DETOX CENTER INC | | $9,750 | 9/9/25 | 9/9/25 |
| ITSRV2143106999 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485713 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485645 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485284 | *************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001264485405 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265410880 | *************9955 | VANITY DETOX CENTER INC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410846 | *************0416 | VANITY DETOX CENTER INC | | $9,750 | 9/10/25 | 9/10/25 |
| Q100001264485194 | *************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/10/25 | 9/10/25 |
| ITSRV2143107477 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410864 | *************0416 | VANITY DETOX CENTER INC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001264485358 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485764 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265410887 | *************9955 | VANITY DETOX CENTER INC | | $9,750 | 9/11/25 | 9/11/25 |
| Q100001264485311 | *************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485721 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001264485372 | *************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/11/25 | 9/11/25 |
| ITSRV2143673602 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264827667 | *************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820946 | *************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820400 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820433 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001265514952 | *************9955 | VANITY DETOX CENTER INC | | $9,750 | 9/12/25 | 9/12/25 |
| Q100001264820398 | *************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820983 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/12/25 | 9/12/25 |
| ITSRV2143673663 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264827695 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820415 | *************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820949 | *************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820933 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001265514942 | *************9955 | VANITY DETOX CENTER INC | | $9,750 | 9/13/25 | 9/13/25 |
| Q100001264827730 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820995 | *************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/13/25 | 9/13/25 |
| ITSRV2143693365 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827735 | *************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827789 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820403 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827687 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001265426275 | *************9955 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827746 | *************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264820967 | *************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/14/25 | 9/14/25 |
| ITSRV2144587557 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426256 | *************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426345 | *************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426348 | *************9955 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426203 | *************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426234 | *************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001265426387 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| Q100001265426188 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/15/25 | 9/15/25 |
| ITSRV2144587595 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426285 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426161 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265643840 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426286 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426311 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| Q100001265426208 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/16/25 | 9/16/25 |
| ITSRV2144978548 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643852 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643820 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643810 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643828 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643850 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643825 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/17/25 | 9/17/25 |
| ITSRV2148574518 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232279 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232508 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232275 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267929029 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266232282 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001283384656 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/18/25 | 9/18/25 |
| ITSRV2148561633 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170123 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169879 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169938 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267169797 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267919061 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170315 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/19/25 | 9/19/25 |
| ITSRV2148561601 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169966 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169922 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170135 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267919031 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267169811 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170409 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/20/25 | 9/20/25 |
| ITSRV2148575000 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267169852 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170127 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170153 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170074 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267929176 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170376 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/21/25 | 9/21/25 |
| ITSRV2148574837 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169857 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169875 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169920 | ************1275 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267929294 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169847 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267170326 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/22/25 | 9/22/25 |
| ITSRV2148574684 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170049 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170102 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267929163 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267169913 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170410 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/23/25 | 9/23/25 |
| ITSRV2148574672 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929133 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919006 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267929007 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267919054 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001267918981 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/24/25 | 9/24/25 |
| ITSRV2148574739 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929134 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929082 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267919016 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929080 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001267929225 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/25/25 | 9/25/25 |
| ITSRV2149370952 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/26/25 | 9/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001268545761 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268553997 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268553990 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268522697 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268522669 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/26/25 | 9/26/25 |
| ITSRV2149370097 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268522435 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268553933 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268553917 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268545758 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268522560 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/27/25 | 9/27/25 |
| ITSRV2149370054 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268522535 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268522394 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268545749 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268553931 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268553919 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/28/25 | 9/28/25 |
| ITSRV2150189442 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269048710 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268553972 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269545547 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268545760 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/29/25 | 9/29/25 |
| Q100001269037697 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/29/25 | 9/29/25 |
| ITSRV2150194123 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268928208 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269048899 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269545545 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001269037824 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 9/30/25 | 9/30/25 |
| Q100001268927940 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 9/30/25 | 9/30/25 |
| ITSRV2150171964 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2150190230 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2151114080 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| ITSRV2150160960 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048891 | ************6226 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269046347 | ************1038 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269048870 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269545560 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001271006703 | ************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/1/25 | 10/1/25 |
| Q100001269037731 | ************9951 | VANITY DETOX CENTER INC | | $9,500 | 10/1/25 | 10/1/25 |
| Q100001271381324 | ************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/1/25 | 10/1/25 |
| ITSRV2151107365 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269598531 | ************0416 | VANITY DETOX CENTER INC | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001269545536 | ************8185 | VANITY DETOX CENTER INC | | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271006654 | ************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271381321 | ************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271006696 | ************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271006693 | ************5358 | VANITY DETOX CENTER INC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271647653 | ************2160 | VANITY DETOX CENTER INC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271381288 | ************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271006650 | ************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006614 | ************5358 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647696 | ************8180 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647713 | ************2192 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271381291 | ************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006716 | ************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006711 | ************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006699 | ************5358 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381322 | ************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006710 | ************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381423 | ************8180 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647659 | ************2192 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381300 | ************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271381318 | ************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/4/25 | 10/4/25 |
| ITSRV2168499278 | ************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006612 | ************5358 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006637 | ************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647638 | ************8180 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647712 | ************2192 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272225691 | ************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001272225682 | ************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001271647714 | *************2129 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006622 | *************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001280646482 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006657 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647699 | *************8180 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006700 | *************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381294 | *************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272633525 | *************6724 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272225653 | *************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272225651 | *************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647645 | *************2192 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647655 | *************2129 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| Q100001281081194 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/6/25 | 10/6/25 |
| ITSRV2168500161 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633558 | *************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633471 | *************6724 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225677 | *************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225701 | *************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225889 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633410 | *************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647697 | *************2129 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001280646427 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272633476 | *************6724 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| Q100001271270009 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272225667 | *************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272225670 | *************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633568 | *************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272225890 | *************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633456 | *************2129 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| Q100001281081217 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/8/25 | 10/8/25 |
| ITSRV2176504348 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| ITSRV2170694761 | *************5732 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001285652183 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272225970 | *************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272225933 | *************4802 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001271272551 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001272633515 | *************2129 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272225899 | *************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633430 | *************1727 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001274845329 | *************8180 | VANITY DETOX CENTER INC | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001274845243 | *************2192 | VANITY DETOX CENTER INC | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001278875196 | *************6724 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| Q100001282047251 | *************5732 | VANITY DETOX CENTER INC | | $9,750 | 10/9/25 | 10/9/25 |
| ITSRV2175635418 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/10/25 | 10/10/25 |
| ITSRV2210808857 | *************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001272633997 | *************0884 | VANITY DETOX CENTER INC | | $9,750 | 10/10/25 | 10/10/25 |
| Q100001271921846 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271596955 | *************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271590835 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597068 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271597005 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961661 | *************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/10/25 | 10/10/25 |
| Q100001271597040 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001285134972 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/10/25 | 10/10/25 |
| Q100001304775229 | *************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/10/25 | 10/10/25 |
| ITSRV2175635463 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/11/25 | 10/11/25 |
| Q100001271596950 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271590844 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597109 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271921872 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271597097 | *************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271596947 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961923 | *************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/11/25 | 10/11/25 |
| Q100001271597164 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001285134936 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/11/25 | 10/11/25 |
| ITSRV2178465507 | *************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/12/25 | 10/12/25 |
| Q100001271921858 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271590850 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271596949 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597019 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001271596971 | ************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271597015 | ************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961376 | ************1115 | VANITY DETOX CENTER INC | | $9,750 | 10/12/25 | 10/12/25 |
| Q100001271597016 | ************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961707 | ************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/12/25 | 10/12/25 |
| Q100001286758742 | ************7016 | VANITY DETOX CENTER INC | | $9,750 | 10/12/25 | 10/12/25 |
| ITSRV2168982797 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272200165 | ************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271921864 | ************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219457 | ************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272200054 | ************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272169890 | ************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272211545 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961445 | ************1115 | VANITY DETOX CENTER INC | | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273961887 | ************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/13/25 | 10/13/25 |
| Q100001272219487 | ************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001280953032 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001283777844 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272219453 | ************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272219452 | ************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272211607 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200212 | ************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273540443 | ************1115 | VANITY DETOX CENTER INC | | $9,750 | 10/14/25 | 10/14/25 |
| Q100001272169888 | ************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273540483 | ************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/14/25 | 10/14/25 |
| Q100001272219483 | ************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200029 | ************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001280952399 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/14/25 | 10/14/25 |
| ITSRV2202652139 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851175 | ************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851235 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868298 | ************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272815801 | ************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272868365 | ************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001272851189 | ************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273962338 | ************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/15/25 | 10/15/25 |
| Q100001272868274 | ************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273961998 | ************1115 | VANITY DETOX CENTER INC | | $9,750 | 10/15/25 | 10/15/25 |
| Q100001300010243 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/15/25 | 10/15/25 |
| ITSRV2168981837 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| ITSRV2180812414 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| ITSRV2205286014 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001301554098 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851192 | ************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868311 | ************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272868187 | ************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273962014 | ************1115 | VANITY DETOX CENTER INC | | $9,750 | 10/16/25 | 10/16/25 |
| Q100001272868210 | ************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272851193 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001272815798 | ************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273962350 | ************9129 | VANITY DETOX CENTER INC | | $9,750 | 10/16/25 | 10/16/25 |
| Q100001272851203 | ************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001280952401 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001283777854 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001288132377 | ************5732 | VANITY DETOX CENTER INC | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001273497651 | ************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273484267 | ************9129 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273492130 | ************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497674 | ************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497649 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001274877917 | ************1115 | VANITY DETOX CENTER INC | | $9,750 | 10/17/25 | 10/17/25 |
| Q100001273497388 | ************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273492170 | ************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497567 | ************3381 | VANITY DETOX CENTER INC | | $9,750 | 10/17/25 | 10/17/25 |
| Q100001284092155 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001283777845 | ************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497470 | ************9129 | VANITY DETOX CENTER INC | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497323 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273492166 | ************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273497370 | ************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/18/25 | 10/18/25 |

| Q100001273497663 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
|---|---|---|---|---|---|
| Q100001273497655 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273491981 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273492078 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/18/25 | 10/18/25 |
| Q100001274575237 | ************1115 | VANITY DETOX CENTER INC | $9,750 | 10/18/25 | 10/18/25 |
| Q100001273497390 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497395 | ************9129 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273491979 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497444 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497628 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497531 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001274877881 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497507 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273492069 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001283777851 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497637 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497424 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497584 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497660 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497586 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273497379 | ************9129 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273491986 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273492198 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001275624664 | ************1115 | VANITY DETOX CENTER INC | $9,750 | 10/20/25 | 10/20/25 |
| Q100001284082553 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273944064 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940985 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944098 | ************9129 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944246 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940922 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273944027 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273941093 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273941054 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/21/25 | 10/21/25 |
| ITSRV2184622065 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940910 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944180 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944087 | ************9129 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944097 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940998 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273944146 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940929 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273941032 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001283777853 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001290270946 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/22/25 | 10/22/25 |
| Q100001274854827 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274845289 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274824018 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275401407 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274845335 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854918 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274824034 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001274854917 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001284177603 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275124346 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275136909 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275401342 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275132308 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118393 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118388 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118431 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275131784 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001283777847 | ************7016 | VANITY DETOX CENTER INC | $9,500 | 10/24/25 | 10/24/25 |
| Q100001275118446 | ************2129 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275118389 | ************3381 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275131277 | ************4802 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275401371 | ************1115 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275136960 | ************1727 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275131782 | ************6724 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275118520 | ************0884 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275124342 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 10/25/25 | 10/25/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283777846 | *************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275401415 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275118411 | *************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275131533 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275118394 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275131762 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275118447 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275136910 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275124323 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001283777842 | *************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001275118503 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275118420 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275118413 | *************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275131873 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275124341 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275401439 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275136978 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001283777855 | *************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001275651841 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275401423 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652278 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651833 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651798 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276173253 | *************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275651790 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001276183222 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001283777848 | *************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001275652289 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001283777856 | *************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651930 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276183227 | *************4802 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276173237 | *************3381 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651922 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651943 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001275651842 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276173270 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001276155703 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183240 | *************1727 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183257 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276155681 | *************0884 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276183218 | *************5358 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001276173259 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001283777841 | *************7016 | VANITY DETOX CENTER INC | | $9,500 | 10/30/25 | 10/30/25 |
| Q100001277206656 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 10/31/25 | 10/31/25 |
| Q100001278875187 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 10/31/25 | 10/31/25 |
| Q100001277197643 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 10/31/25 | 10/31/25 |
| Q100001277244834 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 10/31/25 | 10/31/25 |
| Q100001291822362 | *************3806 | VANITY DETOX CENTER INC | | $87,750 | 10/31/25 | 11/8/25 |
| Q100001277197617 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001277206610 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001277244806 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001278875113 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875100 | *************9356 | VANITY DETOX CENTER INC | | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875175 | *************4810 | VANITY DETOX CENTER INC | | $9,750 | 11/1/25 | 11/1/25 |
| Q100001291681826 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278875185 | *************9356 | VANITY DETOX CENTER INC | | $9,750 | 11/2/25 | 11/2/25 |
| Q100001277206599 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278875434 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 11/2/25 | 11/2/25 |
| Q100001277197628 | *************2129 | VANITY DETOX CENTER INC | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001277244847 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001278875222 | *************4810 | VANITY DETOX CENTER INC | | $9,750 | 11/2/25 | 11/2/25 |
| Q100001291682145 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 11/2/25 | 11/2/25 |
| Q100001277206633 | *************1115 | VANITY DETOX CENTER INC | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001277244801 | *************6724 | VANITY DETOX CENTER INC | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001278875269 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875422 | *************4810 | VANITY DETOX CENTER INC | | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875243 | *************9356 | VANITY DETOX CENTER INC | | $9,750 | 11/3/25 | 11/3/25 |
| Q100001291681818 | *************6803 | VANITY DETOX CENTER INC | | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278875273 | *************9356 | VANITY DETOX CENTER INC | | $9,750 | 11/4/25 | 11/4/25 |
| Q100001279206785 | *************3706 | VANITY DETOX CENTER INC | | $9,750 | 11/4/25 | 11/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001278875437 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875432 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278875429 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875274 | ************9356 | VANITY DETOX CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279206880 | ************3706 | VANITY DETOX CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278875115 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279206645 | ************3706 | VANITY DETOX CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206798 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206786 | ************9356 | VANITY DETOX CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279206847 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357606 | ************9356 | VANITY DETOX CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279207137 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357641 | ************3706 | VANITY DETOX CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357637 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357615 | ************9356 | VANITY DETOX CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357617 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357626 | ************3706 | VANITY DETOX CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357623 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/8/25 | 11/8/25 |
| Q100001279357619 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357625 | ************9356 | VANITY DETOX CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001279357614 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001281700601 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279357640 | ************3706 | VANITY DETOX CENTER INC | $9,750 | 11/9/25 | 11/9/25 |
| Q100001280014891 | ************4810 | VANITY DETOX CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280014919 | ************3706 | VANITY DETOX CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280014959 | ************9356 | VANITY DETOX CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001280014958 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/10/25 | 11/10/25 |
| Q100001281700592 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279162457 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279199891 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280014957 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/11/25 | 11/11/25 |
| Q100001281700585 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320483 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/12/25 | 11/12/25 |
| Q100001279480996 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480945 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001281700605 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280592773 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280592853 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001281709578 | ************0269 | VANITY DETOX CENTER INC | $9,750 | 11/13/25 | 11/13/25 |
| Q100001281700603 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280592796 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592876 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592847 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281700604 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280592806 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592772 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001281700591 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592887 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280592880 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592836 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281700611 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592850 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280592849 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592727 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001280592729 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281700599 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/17/25 | 11/17/25 |
| Q100001281700590 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900905 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901006 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280900923 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/18/25 | 11/18/25 |
| Q100001281053884 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053792 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281053817 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281700613 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/19/25 | 11/19/25 |
| Q100001281700600 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726602 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726863 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001281726649 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282251783 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251822 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/21/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001282253536 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251711 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251865 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282253434 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251805 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251854 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251816 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251833 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282253481 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251779 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282253550 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251838 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251687 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251766 | ************3806 | VANITY DETOX CENTER INC | $9,500 | 11/24/25 | 11/24/25 |
| Q100001283389032 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389141 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283389343 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/25/25 | 11/25/25 |
| Q100001283719196 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719343 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719330 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/26/25 | 11/26/25 |
| Q100001283719107 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719172 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719176 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/27/25 | 11/27/25 |
| Q100001283719103 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719236 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719156 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/28/25 | 11/28/25 |
| Q100001283719106 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719221 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719161 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/29/25 | 11/29/25 |
| Q100001283719099 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719132 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719200 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 11/30/25 | 11/30/25 |
| Q100001283719220 | ************4810 | VANITY DETOX CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719183 | ************0269 | VANITY DETOX CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| Q100001283719253 | ************9356 | VANITY DETOX CENTER INC | $9,500 | 12/1/25 | 12/1/25 |
| ITSRV2176505898 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176505587 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176505732 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285653435 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285653575 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285653711 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176505477 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176505730 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176505900 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285653574 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285653329 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285653712 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176505479 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176505576 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176713254 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653428 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653335 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285752748 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2177203000 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203330 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176713835 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285752917 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998784 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285998797 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177202975 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203066 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203015 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998771 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998796 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998834 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2176713885 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2176714058 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177203063 | ************1346 | VANITY DETOX CENTER INC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285752985 | ************5500 | VANITY DETOX CENTER INC | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285752926 | ************3233 | VANITY DETOX CENTER INC | $9,750 | 12/7/25 | 12/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001285998833 | ************1346 | VANITY DETOX CENTER INC | | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2178465987 | ************3233 | VANITY DETOX CENTER INC | | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285435125 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285397229 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001286759199 | ************3233 | VANITY DETOX CENTER INC | | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285631312 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631320 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631303 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285877615 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285877611 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285877631 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2178369521 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178369492 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178368086 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286859129 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286859144 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286858638 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2178942228 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942259 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942562 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190821 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190774 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190958 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942380 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942197 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942516 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190791 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190944 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190802 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942343 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942864 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942420 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190808 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190792 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190978 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942357 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178942739 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287190796 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287190841 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287190939 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181540754 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181564756 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181540627 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528143 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288563450 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528255 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181564313 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540560 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540691 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288528089 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288528196 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288563399 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540583 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181564799 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181540569 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528091 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528098 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288563462 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182358074 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182357943 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182358016 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093474 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093583 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289093555 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2182358307 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182358021 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2182358271 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093744 | ************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093740 | ************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289093531 | ************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/20/25 | 12/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2182357993 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182358054 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182357947 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093561 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093536 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289093499 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2182358261 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358168 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182358267 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093745 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093659 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289093769 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2183409382 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409491 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409161 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550561 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550489 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/23/25 | 12/23/25 |
| Q100001289550321 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2183409788 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409741 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409568 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550697 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550703 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/24/25 | 12/24/25 |
| Q100001289550619 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/24/25 | 12/24/25 |
| ITSRV2183409305 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409894 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183409364 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550738 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550448 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/25/25 | 12/25/25 |
| Q100001289550465 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/25/25 | 12/25/25 |
| ITSRV2183696616 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183696712 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183672434 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289751107 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289765470 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/26/25 | 12/26/25 |
| Q100001289765459 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/26/25 | 12/26/25 |
| ITSRV2183702873 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183672492 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183696847 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289751138 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289765480 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/27/25 | 12/27/25 |
| Q100001289765526 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/27/25 | 12/27/25 |
| ITSRV2183675017 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2183697424 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2183696785 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289751142 | *************3233 | VANITY DETOX CENTER INC | | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289765507 | *************1346 | VANITY DETOX CENTER INC | | $9,500 | 12/28/25 | 12/28/25 |
| Q100001289765468 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/28/25 | 12/28/25 |
| ITSRV2185840651 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/29/25 | 12/29/25 |
| Q100001290844512 | *************5500 | VANITY DETOX CENTER INC | | $9,500 | 12/29/25 | 12/29/25 |
| Q100001293380995 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/2/26 | 1/2/26 |
| Q100001293380847 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/3/26 | 1/3/26 |
| Q100001293380973 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/4/26 | 1/4/26 |
| Q100001293380900 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/5/26 | 1/5/26 |
| Q100001293380988 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293381008 | *************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380925 | *************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380982 | *************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/6/26 | 1/6/26 |
| Q100001293380867 | *************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380859 | *************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380855 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380949 | *************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380919 | *************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/7/26 | 1/7/26 |
| Q100001293380960 | *************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380915 | *************5358 | VANITY DETOX CENTER INC | | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380980 | *************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380951 | *************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380933 | *************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293380889 | *************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380869 | *************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/9/26 | 1/9/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001293380952 | ************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293380928 | ************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/9/26 | 1/9/26 |
| Q100001292699680 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539933 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| ITSRV2196244678 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380927 | ************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380936 | ************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380997 | ************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293380990 | ************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001294493067 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001296536043 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/10/26 | 1/10/26 |
| Q100001292699727 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539891 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| Q100001299926949 | ************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196244385 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| Q100001292699726 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293380880 | ************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380920 | ************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| Q100001294493023 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293380979 | ************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| Q100001296536054 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/11/26 | 1/11/26 |
| ITSRV2196231540 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539809 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2196245316 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001294493052 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001293381159 | ************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536034 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001292979378 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293381255 | ************5938 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001293381170 | ************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001293381267 | ************6141 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| Q100001296536079 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539895 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536057 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2192539779 | ************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2192539792 | ************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230549 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230536 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| Q100001293226825 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001293226814 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294493030 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294493039 | ************2616 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294493010 | ************1655 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296536032 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/13/26 | 1/13/26 |
| Q100001293226761 | ************5938 | VANITY DETOX CENTER INC | | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2196230565 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230559 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196230815 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/14/26 | 1/14/26 |
| Q100001293863363 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293863362 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293863339 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 1/14/26 | 1/14/26 |
| Q100001293863349 | ************5938 | VANITY DETOX CENTER INC | | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296536070 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536072 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296536038 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2196231700 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2196230541 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2196231096 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/15/26 | 1/15/26 |
| Q100001293863333 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956666 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293956683 | ************5938 | VANITY DETOX CENTER INC | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001293863346 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296536066 | ************8878 | VANITY DETOX CENTER INC | | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296536050 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296536042 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/15/26 | 1/15/26 |
| Q100001294221038 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639205 | ************5700 | VANITY DETOX CENTER INC | | $9,750 | 1/16/26 | 1/16/26 |
| ITSRV2195639491 | ************2853 | VANITY DETOX CENTER INC | | $9,750 | 1/16/26 | 1/16/26 |
| Q100001294221073 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221078 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 1/16/26 | 1/16/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294221110 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221448 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221456 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001294221100 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203026 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/16/26 | 1/16/26 |
| Q100001296202998 | ************5700 | VANITY DETOX CENTER INC | $9,750 | 1/16/26 | 1/16/26 |
| Q100001294221122 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| ITSRV2195639501 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/17/26 | 1/17/26 |
| Q100001294221086 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221409 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221071 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221097 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221424 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294221408 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296203042 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/17/26 | 1/17/26 |
| ITSRV2196230817 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/18/26 | 1/18/26 |
| Q100001294221420 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221061 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221109 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221065 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221425 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221430 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294221057 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/18/26 | 1/18/26 |
| Q100001296536388 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/18/26 | 1/18/26 |
| Q100001297615204 | ************8944 | VANITY DETOX CENTER INC | $9,750 | 1/18/26 | 1/18/26 |
| ITSRV2193035224 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294763918 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193041615 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193041569 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193036003 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193035244 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2193035237 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| ITSRV2196230738 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/19/26 | 1/19/26 |
| ITSRV2193041602 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294763922 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294767131 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294767142 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294767112 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294763908 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001294763915 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/19/26 | 1/19/26 |
| Q100001296536307 | ************2853 | VANITY DETOX CENTER INC | $9,750 | 1/19/26 | 1/19/26 |
| Q100001297615215 | ************8944 | VANITY DETOX CENTER INC | $9,750 | 1/19/26 | 1/19/26 |
| ITSRV2193041691 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193035195 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193035304 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193041707 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193045185 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193035250 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193035240 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| ITSRV2193035222 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294763888 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294763901 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294767228 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294763917 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294767218 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294763926 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294767225 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001294763919 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/20/26 | 1/20/26 |
| Q100001297615199 | ************8944 | VANITY DETOX CENTER INC | $9,750 | 1/20/26 | 1/20/26 |
| ITSRV2194467211 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194467217 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194467250 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194466993 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194467135 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194467166 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194466938 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194467233 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602740 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602755 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602728 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295602711 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602732 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602721 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001295602749 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| Q100001297615148 | ************8944 | VANITY DETOX CENTER INC | $9,750 | 1/21/26 | 1/21/26 |
| Q100001295602726 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/21/26 | 1/21/26 |
| ITSRV2194467018 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467151 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467225 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467136 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194466936 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467084 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194467192 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| ITSRV2194491591 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602718 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602710 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602731 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602734 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602748 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602737 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602750 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001295602753 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/22/26 | 1/22/26 |
| Q100001297615185 | ************8944 | VANITY DETOX CENTER INC | $9,750 | 1/22/26 | 1/22/26 |
| ITSRV2195036722 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036698 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195037012 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195055217 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036765 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036663 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036959 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| ITSRV2195036713 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901932 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901906 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295902014 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901922 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295905776 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295902008 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901936 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001295901870 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/23/26 | 1/23/26 |
| Q100001297615180 | ************8944 | VANITY DETOX CENTER INC | $9,750 | 1/23/26 | 1/23/26 |
| ITSRV2195036954 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036706 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036634 | ************8944 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036681 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195055189 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036670 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195038172 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036916 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036674 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901912 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901877 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901852 | ************8944 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901926 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901881 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295902016 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295905754 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901866 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| Q100001295901886 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/24/26 | 1/24/26 |
| ITSRV2195036989 | ************5700 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295902000 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036999 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036914 | ************5938 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195055196 | ************8878 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036694 | ************2853 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036749 | ************2616 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036715 | ************8944 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036676 | ************6141 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2195036624 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901824 | ************5358 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901994 | ************1655 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295901864 | *************5938 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901924 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901883 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901982 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295905759 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| Q100001295901907 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/25/26 | 1/25/26 |
| ITSRV2196166894 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166979 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166912 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196225527 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166907 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166896 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166954 | *************5938 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196157024 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166901 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296484984 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296484990 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296485035 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296520677 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296484987 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296485014 | *************5938 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296484992 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296484973 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| Q100001296481615 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/26/26 | 1/26/26 |
| ITSRV2196166911 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166863 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166920 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196157043 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166860 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166869 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166841 | *************5938 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196166834 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2196181651 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484943 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484988 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484942 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484972 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484936 | *************5938 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296520714 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484998 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296481627 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| Q100001296484968 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/27/26 | 1/27/26 |
| ITSRV2197586564 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197601169 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197586539 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297218057 | *************5700 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297212999 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297218068 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297213009 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297217935 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297218062 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297213005 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| Q100001297260184 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/28/26 | 1/28/26 |
| ITSRV2197601227 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2197586484 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297213014 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297260143 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297218016 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297213018 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297218012 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297217969 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| Q100001297212977 | *************8944 | VANITY DETOX CENTER INC | $9,500 | 1/29/26 | 1/29/26 |
| ITSRV2198766939 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| ITSRV2198782600 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297888342 | *************1655 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297915907 | *************6141 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297888302 | *************5358 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297916056 | *************2853 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297888188 | *************2616 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |
| Q100001297916123 | *************8878 | VANITY DETOX CENTER INC | $9,500 | 1/30/26 | 1/30/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001297888226 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 1/30/26 | 1/30/26 |
| Q100001299926900 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 1/30/26 | 1/30/26 |
| ITSRV2198782476 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| ITSRV2198766868 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297916067 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297888202 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297888334 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297888294 | ************5358 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297888368 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297915966 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001297916173 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 1/31/26 | 1/31/26 |
| Q100001299926945 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 1/31/26 | 1/31/26 |
| ITSRV2198782684 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2198766770 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297888301 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297916215 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297916031 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| Q100001299926928 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 2/1/26 | 2/1/26 |
| Q100001297915961 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297888207 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| Q100001297888314 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 2/1/26 | 2/1/26 |
| ITSRV2199594350 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2199657904 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298362799 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298361606 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298362861 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298362800 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298367907 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| Q100001299926963 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 2/2/26 | 2/2/26 |
| Q100001299926243 | ************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/2/26 | 2/2/26 |
| Q100001299926898 | ************5098 | VANITY DETOX CENTER INC | | $9,750 | 2/2/26 | 2/2/26 |
| Q100001298362826 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 2/2/26 | 2/2/26 |
| ITSRV2199593548 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| ITSRV2199657948 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298362811 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298362796 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298367960 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298361616 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298362805 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001298362798 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 2/3/26 | 2/3/26 |
| Q100001299926899 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 2/3/26 | 2/3/26 |
| Q100001299926942 | ************5098 | VANITY DETOX CENTER INC | | $9,750 | 2/3/26 | 2/3/26 |
| Q100001299497721 | ************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/3/26 | 2/3/26 |
| ITSRV2199593891 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| ITSRV2199657887 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001298362821 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001298362840 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001298361608 | ************2616 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001298362807 | ************6141 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001298362820 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299926947 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 2/4/26 | 2/4/26 |
| Q100001299926912 | ************5098 | VANITY DETOX CENTER INC | | $9,750 | 2/4/26 | 2/4/26 |
| Q100001298367893 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299497580 | ************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/4/26 | 2/4/26 |
| ITSRV2200686279 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/5/26 | 2/5/26 |
| ITSRV2200730259 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/5/26 | 2/5/26 |
| Q100001298925219 | ************1655 | VANITY DETOX CENTER INC | | $9,500 | 2/5/26 | 2/5/26 |
| Q100001299926961 | ************5098 | VANITY DETOX CENTER INC | | $9,750 | 2/5/26 | 2/5/26 |
| Q100001299926916 | ************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/5/26 | 2/5/26 |
| Q100001298925198 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/5/26 | 2/5/26 |
| Q100001299926903 | ************7898 | VANITY DETOX CENTER INC | | $9,750 | 2/5/26 | 2/5/26 |
| Q100001298901465 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/5/26 | 2/5/26 |
| Q100001298949908 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/5/26 | 2/5/26 |
| ITSRV2201679573 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299490566 | ************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299473832 | ************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299468189 | ************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/6/26 | 2/6/26 |
| Q100013001609907 | ************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/6/26 | 2/6/26 |
| Q100001299473843 | ************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/6/26 | 2/6/26 |
| Q100001299473800 | ************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/6/26 | 2/6/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2201679362 | *************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299473837 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299473767 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299490552 | *************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/7/26 | 2/7/26 |
| Q100001299468220 | *************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/7/26 | 2/7/26 |
| Q100001300160828 | *************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/7/26 | 2/7/26 |
| Q100001299473806 | *************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/7/26 | 2/7/26 |
| ITSRV2201679340 | *************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299473824 | *************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299468293 | *************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299473842 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299473822 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/8/26 | 2/8/26 |
| Q100001299490554 | *************8878 | VANITY DETOX CENTER INC | | $9,500 | 2/8/26 | 2/8/26 |
| Q100001300160900 | *************4168 | VANITY DETOX CENTER INC | | $9,750 | 2/8/26 | 2/8/26 |
| Q100001299473795 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/9/26 | 2/9/26 |
| Q100001299473827 | *************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/9/26 | 2/9/26 |
| Q100001299473796 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/9/26 | 2/9/26 |
| Q100001299468323 | *************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/9/26 | 2/9/26 |
| Q100001300025615 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/9/26 | 2/9/26 |
| Q100001299767062 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/10/26 | 2/10/26 |
| Q100001299753142 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/10/26 | 2/10/26 |
| Q100001300025699 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/10/26 | 2/10/26 |
| Q100001299753139 | *************2853 | VANITY DETOX CENTER INC | | $9,500 | 2/10/26 | 2/10/26 |
| Q100001299753157 | *************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/10/26 | 2/10/26 |
| Q100001300025652 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/11/26 | 2/11/26 |
| Q100001300025619 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/11/26 | 2/11/26 |
| Q100001300025632 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/11/26 | 2/11/26 |
| Q100001300025667 | *************8944 | VANITY DETOX CENTER INC | | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301191795 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301169220 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301169173 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301169123 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301191766 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301169172 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301169227 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301191783 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301169233 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301191782 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301169265 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301169153 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/15/26 | 2/15/26 |
| Q100001301169190 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301191753 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301169258 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/16/26 | 2/16/26 |
| Q100001301485176 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301485266 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/17/26 | 2/17/26 |
| Q100001301485252 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/17/26 | 2/17/26 |
| Q100001302225507 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225490 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302240637 | *************7898 | VANITY DETOX CENTER INC | | $9,500 | 2/18/26 | 2/18/26 |
| Q100001302225492 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302225501 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/19/26 | 2/19/26 |
| Q100001302896077 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302876324 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/20/26 | 2/20/26 |
| Q100001302896065 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302876389 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/21/26 | 2/21/26 |
| Q100001302896050 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302876197 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/22/26 | 2/22/26 |
| Q100001302876226 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/23/26 | 2/23/26 |
| Q100001302896060 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/23/26 | 2/23/26 |
| Q100001303399260 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303399286 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/24/26 | 2/24/26 |
| Q100001303399303 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/25/26 | 2/25/26 |
| Q100001303399294 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/25/26 | 2/25/26 |
| Q100001303921125 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/26/26 | 2/26/26 |
| Q100001303920982 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/26/26 | 2/26/26 |
| Q100001304299491 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/27/26 | 2/27/26 |
| Q100001304299438 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/27/26 | 2/27/26 |
| Q100001304299553 | *************4168 | VANITY DETOX CENTER INC | | $9,500 | 2/28/26 | 2/28/26 |
| Q100001304299549 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 2/28/26 | 2/28/26 |
| Q100001304299305 | *************5098 | VANITY DETOX CENTER INC | | $9,500 | 3/1/26 | 3/1/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001304299328 | ************4168 | VANITY DETOX CENTER INC | $9,500 | 3/1/26 | 3/1/26 |
| Q100001304627707 | ************4168 | VANITY DETOX CENTER INC | $9,500 | 3/2/26 | 3/2/26 |
| Q100001307299639 | ************5098 | VANITY DETOX CENTER INC | $9,500 | 3/2/26 | 3/2/26 |
| Q100001304948400 | ************4168 | VANITY DETOX CENTER INC | $9,500 | 3/3/26 | 3/3/26 |
| Q100001307299661 | ************5098 | VANITY DETOX CENTER INC | $9,500 | 3/3/26 | 3/3/26 |
| Q100001305969822 | ************4168 | VANITY DETOX CENTER INC | $9,500 | 3/4/26 | 3/4/26 |
| Q100001307299641 | ************5098 | VANITY DETOX CENTER INC | $9,500 | 3/4/26 | 3/4/26 |
| Q100001201255004 | ************7041 | VANITY WELLNESS CENTER IN | $19,500 | 12/16/24 | 12/18/24 |
| Q100001201255005 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 12/19/24 | 12/20/24 |
| Q100001201758382 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 12/23/24 | 12/24/24 |
| Q100001201758384 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 12/26/24 | 12/27/24 |
| Q100001203471323 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 12/30/24 | 12/31/24 |
| Q100001203471336 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 1/2/25 | 1/3/25 |
| Q100001205033369 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 1/6/25 | 1/7/25 |
| Q100001207421128 | ************1174 | VANITY WELLNESS CENTER IN | $19,500 | 1/6/25 | 1/8/25 |
| Q100001205033344 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 1/7/25 | 1/8/25 |
| Q100001206840917 | ************2356 | VANITY WELLNESS CENTER IN | $13,000 | 1/7/25 | 1/8/25 |
| Q100001205056254 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 1/7/25 | 1/8/25 |
| Q100001205168642 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 1/8/25 | 1/10/25 |
| Q100001205226075 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/25 | 1/10/25 |
| Q100001205037718 | ************1559 | VANITY WELLNESS CENTER IN | $19,500 | 1/8/25 | 1/10/25 |
| Q100001205033368 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 1/9/25 | 1/10/25 |
| Q100001205033354 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 1/9/25 | 1/10/25 |
| Q100001207421139 | ************1174 | VANITY WELLNESS CENTER IN | $13,000 | 1/9/25 | 1/10/25 |
| Q100001206840922 | ************2356 | VANITY WELLNESS CENTER IN | $13,000 | 1/9/25 | 1/10/25 |
| Q100001207421133 | ************1174 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206831255 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206831254 | ************7041 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206840921 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206894932 | ************1559 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206894926 | ************5299 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206840924 | ************2356 | VANITY WELLNESS CENTER IN | $19,500 | 1/13/25 | 1/15/25 |
| Q100001206831256 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| Q100001206894928 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| Q100001206831257 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| Q100001206840915 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| Q100001206840927 | ************2356 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| Q100001206894927 | ************1559 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| Q100001207421134 | ************1174 | VANITY WELLNESS CENTER IN | $13,000 | 1/16/25 | 1/17/25 |
| ITSRV2051764335 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/18/25 | 1/18/25 |
| Q100001206896030 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/18/25 | 1/18/25 |
| ITSRV2051764325 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/19/25 | 1/19/25 |
| Q100001206896011 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/19/25 | 1/19/25 |
| ITSRV2051764307 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/20/25 | 1/20/25 |
| Q100001208246141 | ************1559 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| Q100001208253500 | ************8378 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| Q100001208246147 | ************7041 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| Q100001208246164 | ************5299 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| Q100001208246202 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| Q100001206895992 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/20/25 | 1/20/25 |
| Q100001208246159 | ************2356 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| Q100001208246225 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 1/20/25 | 1/22/25 |
| ITSRV2052224909 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207204514 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/21/25 | 1/21/25 |
| Q100001207414956 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/22/25 | 1/22/25 |
| ITSRV2052691959 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/22/25 | 1/22/25 |
| Q100001208246213 | ************1385 | VANITY WELLNESS CENTER IN | $19,500 | 1/22/25 | 1/24/25 |
| Q100001207414966 | ************2014 | VANITY WELLNESS CENTER IN | $9,500 | 1/22/25 | 1/22/25 |
| ITSRV2053484328 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951916 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/23/25 | 1/23/25 |
| Q100001207951979 | ************2014 | VANITY WELLNESS CENTER IN | $9,500 | 1/23/25 | 1/23/25 |
| Q100001208246142 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| Q100001208246215 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| Q100001208246211 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| Q100001208246209 | ************7041 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| Q100001208246194 | ************2356 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| Q100001208253486 | ************8378 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| Q100001208246219 | ************1174 | VANITY WELLNESS CENTER IN | $13,000 | 1/23/25 | 1/24/25 |
| ITSRV2054512836 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/24/25 | 1/24/25 |
| Q100001208558371 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 1/24/25 | 1/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001208246258 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/24/25 | 1/24/25 |
| ITSRV2054512770 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208246252 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/25/25 | 1/25/25 |
| Q100001208558407 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/25/25 | 1/25/25 |
| ITSRV2054512827 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208558363 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/26/25 | 1/26/25 |
| Q100001208246253 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/26/25 | 1/26/25 |
| ITSRV2054512865 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208558399 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/27/25 | 1/27/25 |
| Q100001208558354 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/27/25 | 1/27/25 |
| Q100001211705688 | ************7041 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| Q100001211808726 | ************7235 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| Q100001211808721 | ************8378 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| Q100001208246196 | ************2356 | VANITY WELLNESS CENTER IN | | $6,500 | 1/27/25 | 1/27/25 |
| Q100001211808720 | ************1385 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| Q100001211715515 | ************1174 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| Q100001211715517 | ************6251 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| Q100001211808729 | ************5299 | VANITY WELLNESS CENTER IN | | $13,000 | 1/27/25 | 1/29/25 |
| Q100001211808722 | ************1559 | VANITY WELLNESS CENTER IN | | $19,500 | 1/27/25 | 1/29/25 |
| ITSRV2055006853 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208898226 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/28/25 | 1/28/25 |
| Q100001208898256 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/28/25 | 1/28/25 |
| ITSRV2055229304 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209033537 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/29/25 | 1/29/25 |
| Q100001209033531 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/29/25 | 1/29/25 |
| ITSRV2056344187 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/30/25 | 1/30/25 |
| Q100001211808725 | ************5299 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001209732995 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/30/25 | 1/30/25 |
| Q100001211705690 | ************7041 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001211808728 | ************7235 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001211715531 | ************1174 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001211808727 | ************1385 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001209732977 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/30/25 | 1/30/25 |
| Q100001211715522 | ************6251 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001215533385 | ************3953 | VANITY WELLNESS CENTER IN | | $13,000 | 1/30/25 | 1/31/25 |
| Q100001210087859 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 1/31/25 | 1/31/25 |
| ITSRV2056909628 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/31/25 | 1/31/25 |
| Q100001210087890 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 1/31/25 | 1/31/25 |
| ITSRV2056909346 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087894 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/1/25 | 2/1/25 |
| Q100001210087858 | ************2014 | VANITY WELLNESS CENTER IN | | $9,500 | 2/1/25 | 2/1/25 |
| ITSRV2056909399 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/2/25 | 2/2/25 |
| Q100001210087872 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/2/25 | 2/2/25 |
| ITSRV2057264012 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/3/25 | 2/3/25 |
| ITSRV2061268504 | ************5299 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| ITSRV2061268492 | ************7235 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001210343802 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/3/25 | 2/3/25 |
| Q100001212751515 | ************1174 | VANITY WELLNESS CENTER IN | | $13,000 | 2/3/25 | 2/4/25 |
| Q100001212751540 | ************1385 | VANITY WELLNESS CENTER IN | | $13,000 | 2/3/25 | 2/4/25 |
| Q100001212751450 | ************8378 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001212751541 | ************5299 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001215533516 | ************3953 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001212751526 | ************7235 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001212751532 | ************6251 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001214105848 | ************4153 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| Q100001214089658 | ************7041 | VANITY WELLNESS CENTER IN | | $19,500 | 2/3/25 | 2/5/25 |
| ITSRV2057756302 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/4/25 | 2/4/25 |
| Q100001210708973 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/4/25 | 2/4/25 |
| Q100001214143361 | ************9698 | VANITY WELLNESS CENTER IN | | $13,000 | 2/4/25 | 2/5/25 |
| ITSRV2057969071 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/5/25 | 2/5/25 |
| Q100001210851660 | ************2567 | VANITY WELLNESS CENTER IN | | $9,500 | 2/5/25 | 2/5/25 |
| Q100001214143351 | ************8756 | VANITY WELLNESS CENTER IN | | $19,500 | 2/5/25 | 2/7/25 |
| Q100001212751552 | ************1174 | VANITY WELLNESS CENTER IN | | $19,500 | 2/5/25 | 2/7/25 |
| Q100001212751550 | ************1385 | VANITY WELLNESS CENTER IN | | $19,500 | 2/5/25 | 2/7/25 |
| Q100001214143344 | ************9698 | VANITY WELLNESS CENTER IN | | $13,000 | 2/6/25 | 2/7/25 |
| Q100001212751568 | ************8378 | VANITY WELLNESS CENTER IN | | $13,000 | 2/6/25 | 2/7/25 |
| ITSRV2061268417 | ************5299 | VANITY WELLNESS CENTER IN | | $13,000 | 2/6/25 | 2/7/25 |
| Q100001212751477 | ************5299 | VANITY WELLNESS CENTER IN | | $13,000 | 2/6/25 | 2/7/25 |
| Q100001214105886 | ************4153 | VANITY WELLNESS CENTER IN | | $13,000 | 2/6/25 | 2/7/25 |
| Q100001212751484 | ************7235 | VANITY WELLNESS CENTER IN | | $13,000 | 2/6/25 | 2/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001212751478 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 2/6/25 | 2/7/25 |
| Q100001212151924 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/6/25 | 2/6/25 |
| Q100001215533433 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 2/6/25 | 2/7/25 |
| Q100001211755746 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/7/25 | 2/7/25 |
| ITSRV2059607164 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/8/25 | 2/8/25 |
| Q100001211755750 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/8/25 | 2/8/25 |
| Q100001211755751 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/9/25 | 2/9/25 |
| Q100001214143352 | ************1385 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001214150070 | ************8378 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001214105850 | ************1174 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001214143378 | ************8756 | VANITY WELLNESS CENTER IN | $6,500 | 2/10/25 | 2/10/25 |
| Q100001214143354 | ************4492 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001212705404 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/10/25 | 2/10/25 |
| Q100001214105845 | ************4153 | VANITY WELLNESS CENTER IN | $13,000 | 2/10/25 | 2/11/25 |
| Q100001214105847 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001215533350 | ************3953 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001214143348 | ************9698 | VANITY WELLNESS CENTER IN | $19,500 | 2/10/25 | 2/12/25 |
| Q100001212705451 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/11/25 | 2/11/25 |
| Q100001212705411 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/12/25 | 2/12/25 |
| Q100001214105846 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| ITSRV2063497303 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| ITSRV2063497289 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001214143372 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001213178052 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/13/25 | 2/13/25 |
| Q100001214143362 | ************1385 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001214143359 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001214105844 | ************1174 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001214150064 | ************8378 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001215533464 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001214105870 | ************4153 | VANITY WELLNESS CENTER IN | $13,000 | 2/13/25 | 2/14/25 |
| Q100001213499259 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/14/25 | 2/14/25 |
| Q100001213499261 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/15/25 | 2/15/25 |
| Q100001213499260 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/16/25 | 2/16/25 |
| Q100001215574546 | ************1385 | VANITY WELLNESS CENTER IN | $6,500 | 2/17/25 | 2/17/25 |
| ITSRV2068107059 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| ITSRV2062938199 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/17/25 | 2/17/25 |
| Q100001213814721 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/17/25 | 2/17/25 |
| Q100001213814713 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/17/25 | 2/17/25 |
| Q100001217073075 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| Q100001215533339 | ************3953 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| Q100001215574556 | ************9698 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| Q100001220865583 | ************1174 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| Q100001217051131 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| Q100001215574545 | ************4492 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| Q100001217123418 | ************4153 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/25 | 2/19/25 |
| ITSRV2063449451 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/18/25 | 2/18/25 |
| Q100001214134552 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/18/25 | 2/18/25 |
| Q100001214132077 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/18/25 | 2/18/25 |
| ITSRV2068122019 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/25 | 2/20/25 |
| ITSRV2063743649 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/19/25 | 2/19/25 |
| Q100001214325234 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/19/25 | 2/19/25 |
| Q100001214325083 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/19/25 | 2/19/25 |
| Q100001217073074 | ************5299 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/25 | 2/20/25 |
| ITSRV2064666645 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/20/25 | 2/20/25 |
| ITSRV2068106653 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| Q100001215533363 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| Q100001214880971 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/20/25 | 2/20/25 |
| Q100001217051120 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| Q100001217073076 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| Q100001214880956 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/20/25 | 2/20/25 |
| Q100001215574551 | ************9698 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| Q100001220865599 | ************1174 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| Q100001215574536 | ************4492 | VANITY WELLNESS CENTER IN | $13,000 | 2/20/25 | 2/21/25 |
| ITSRV2065232988 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215240829 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/21/25 | 2/21/25 |
| Q100001215240830 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/21/25 | 2/21/25 |
| Q100001220575935 | ************5299 | VANITY WELLNESS CENTER IN | $6,500 | 2/21/25 | 2/21/25 |
| ITSRV2065232831 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/22/25 | 2/22/25 |
| Q100001215240802 | ************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/22/25 | 2/22/25 |
| Q100001215240810 | ************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/22/25 | 2/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2065232912 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/23/25 | 2/23/25 |
| Q100001215240825 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/23/25 | 2/23/25 |
| Q100001215560613 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/23/25 | 2/23/25 |
| Q100001220550324 | *************4153 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| ITSRV2065758119 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/24/25 | 2/24/25 |
| ITSRV2073740869 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| Q100001215560602 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/24/25 | 2/24/25 |
| Q100001215560635 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/24/25 | 2/24/25 |
| Q100001220550325 | *************6251 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| Q100001220865596 | *************1174 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| Q100001220575922 | *************5299 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| Q100001220550298 | *************3953 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| Q100001220575938 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/25 | 2/26/25 |
| ITSRV2066111409 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/25/25 | 2/25/25 |
| Q100001215857838 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/25/25 | 2/25/25 |
| Q100001215797919 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/25/25 | 2/25/25 |
| ITSRV2066543947 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/26/25 | 2/26/25 |
| Q100001216088407 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/26/25 | 2/26/25 |
| Q100001216088400 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/26/25 | 2/26/25 |
| ITSRV2067465083 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/27/25 | 2/27/25 |
| ITSRV2073740851 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| Q100001216576826 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/27/25 | 2/27/25 |
| Q100001220550317 | *************6251 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| Q100001220575937 | *************5299 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| Q100001216576795 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/27/25 | 2/27/25 |
| Q100001220865595 | *************1174 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| Q100001220550319 | *************4153 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| Q100001220575928 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| Q100001220550320 | *************3953 | VANITY WELLNESS CENTER IN | $13,000 | 2/27/25 | 2/28/25 |
| ITSRV2068107999 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/28/25 | 2/28/25 |
| Q100001217051138 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 2/28/25 | 2/28/25 |
| Q100001217051548 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 2/28/25 | 2/28/25 |
| ITSRV2068108664 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/1/25 | 3/1/25 |
| Q100001217051135 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 3/1/25 | 3/1/25 |
| Q100001217051547 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/1/25 | 3/1/25 |
| Q100001217051134 | *************2567 | VANITY WELLNESS CENTER IN | $9,500 | 3/2/25 | 3/2/25 |
| Q100001217051549 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/2/25 | 3/2/25 |
| ITSRV2073654421 | *************4153 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| ITSRV2068638558 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/3/25 | 3/3/25 |
| ITSRV2073740919 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| ITSRV2073740856 | *************2567 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001220575932 | *************2567 | VANITY WELLNESS CENTER IN | $39,000 | 3/3/25 | 3/5/25 |
| Q100001220575933 | *************5299 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001217363201 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/3/25 | 3/3/25 |
| Q100001220575939 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001220865604 | *************1174 | VANITY WELLNESS CENTER IN | $18,300 | 3/3/25 | 3/5/25 |
| Q100001220550321 | *************0529 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001220550313 | *************3953 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001220550326 | *************0478 | VANITY WELLNESS CENTER IN | $39,000 | 3/3/25 | 3/5/25 |
| Q100001220550316 | *************4153 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001244042663 | *************0529 | VANITY WELLNESS CENTER IN | $19,500 | 3/3/25 | 3/5/25 |
| Q100001217703380 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/4/25 | 3/4/25 |
| ITSRV2069152252 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/4/25 | 3/4/25 |
| ITSRV2069393719 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/5/25 | 3/5/25 |
| Q100001217875896 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/5/25 | 3/5/25 |
| Q100001222663590 | *************4492 | VANITY WELLNESS CENTER IN | $19,500 | 3/5/25 | 3/7/25 |
| ITSRV2070400571 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/6/25 | 3/6/25 |
| ITSRV2073740839 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| ITSRV2073654160 | *************4153 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| ITSRV2073740884 | *************2567 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| Q100001220575936 | *************2567 | VANITY WELLNESS CENTER IN | $26,000 | 3/6/25 | 3/7/25 |
| Q100001220575940 | *************5299 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| Q100001220575923 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| Q100001218441677 | *************3091 | VANITY WELLNESS CENTER IN | $9,500 | 3/6/25 | 3/6/25 |
| Q100001220550322 | *************0529 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| Q100001222697804 | *************6251 | VANITY WELLNESS CENTER IN | $12,200 | 3/6/25 | 3/7/25 |
| Q100001220865605 | *************1174 | VANITY WELLNESS CENTER IN | $12,200 | 3/6/25 | 3/7/25 |
| Q100001220550312 | *************3953 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |
| Q100001220550314 | *************0478 | VANITY WELLNESS CENTER IN | $26,000 | 3/6/25 | 3/7/25 |
| Q100001220550310 | *************4153 | VANITY WELLNESS CENTER IN | $13,000 | 3/6/25 | 3/7/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001220550323 | ************4198 | VANITY WELLNESS CENTER IN | | $13,000 | 3/6/25 | 3/7/25 |
| Q100001218773557 | ************3091 | VANITY WELLNESS CENTER IN | | $9,500 | 3/7/25 | 3/7/25 |
| Q100001218773556 | ************3091 | VANITY WELLNESS CENTER IN | | $9,500 | 3/8/25 | 3/8/25 |
| Q100001218773547 | ************3091 | VANITY WELLNESS CENTER IN | | $9,500 | 3/9/25 | 3/9/25 |
| ITSRV2077027872 | ************2567 | VANITY WELLNESS CENTER IN | | $19,500 | 3/10/25 | 3/12/25 |
| Q100001222697797 | ************1174 | VANITY WELLNESS CENTER IN | | $18,300 | 3/10/25 | 3/12/25 |
| Q100001222697681 | ************2567 | VANITY WELLNESS CENTER IN | | $39,000 | 3/10/25 | 3/12/25 |
| Q100001222697814 | ************0529 | VANITY WELLNESS CENTER IN | | $19,500 | 3/10/25 | 3/12/25 |
| Q100001222697808 | ************0478 | VANITY WELLNESS CENTER IN | | $19,500 | 3/10/25 | 3/12/25 |
| Q100001222697799 | ************3953 | VANITY WELLNESS CENTER IN | | $19,500 | 3/10/25 | 3/12/25 |
| Q100001222697815 | ************4492 | VANITY WELLNESS CENTER IN | | $19,500 | 3/10/25 | 3/12/25 |
| Q100001224501014 | ************7235 | VANITY WELLNESS CENTER IN | | $19,500 | 3/10/25 | 3/12/25 |
| ITSRV2071906279 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/11/25 | 3/11/25 |
| Q100001219457329 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/11/25 | 3/11/25 |
| ITSRV2072475085 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/12/25 | 3/12/25 |
| Q100001219783293 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/12/25 | 3/12/25 |
| ITSRV2077027765 | ************2567 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| ITSRV2073302229 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/13/25 | 3/13/25 |
| Q100001220322407 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/13/25 | 3/13/25 |
| Q100001222697803 | ************1174 | VANITY WELLNESS CENTER IN | | $12,200 | 3/13/25 | 3/14/25 |
| Q100001222697801 | ************5299 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| Q100001222697816 | ************6251 | VANITY WELLNESS CENTER IN | | $12,200 | 3/13/25 | 3/14/25 |
| Q100001222697679 | ************2567 | VANITY WELLNESS CENTER IN | | $26,000 | 3/13/25 | 3/14/25 |
| Q100001222663592 | ************0529 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| Q100001222663557 | ************3953 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| Q100001222697798 | ************4492 | VANITY WELLNESS CENTER IN | | $19,500 | 3/13/25 | 3/17/25 |
| Q100001222663582 | ************0478 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| Q100001224501023 | ************7235 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| Q100001222697910 | ************4198 | VANITY WELLNESS CENTER IN | | $13,000 | 3/13/25 | 3/14/25 |
| ITSRV2073695765 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/14/25 | 3/14/25 |
| Q100001220566429 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/14/25 | 3/14/25 |
| ITSRV2073695665 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/15/25 | 3/15/25 |
| Q100001220566421 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/15/25 | 3/15/25 |
| ITSRV2073696102 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/16/25 | 3/16/25 |
| Q100001220566422 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/16/25 | 3/16/25 |
| ITSRV2074755794 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/17/25 | 3/17/25 |
| Q100001221223893 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/17/25 | 3/17/25 |
| Q100001222663580 | ************6251 | VANITY WELLNESS CENTER IN | | $18,300 | 3/17/25 | 3/19/25 |
| Q100001222697805 | ************0529 | VANITY WELLNESS CENTER IN | | $19,500 | 3/17/25 | 3/19/25 |
| Q100001222663619 | ************1174 | VANITY WELLNESS CENTER IN | | $12,200 | 3/17/25 | 3/19/25 |
| Q100001224430077 | ************3953 | VANITY WELLNESS CENTER IN | | $13,000 | 3/17/25 | 3/18/25 |
| Q100001222697813 | ************0478 | VANITY WELLNESS CENTER IN | | $19,500 | 3/17/25 | 3/19/25 |
| Q100001222663591 | ************4198 | VANITY WELLNESS CENTER IN | | $13,000 | 3/17/25 | 3/18/25 |
| Q100001244042655 | ************0529 | VANITY WELLNESS CENTER IN | | $19,500 | 3/17/25 | 3/19/25 |
| ITSRV2074755723 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/18/25 | 3/18/25 |
| Q100001221223844 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/18/25 | 3/18/25 |
| ITSRV2074982969 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/19/25 | 3/19/25 |
| Q100001221394699 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/19/25 | 3/19/25 |
| ITSRV2076984032 | ************4153 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| ITSRV2076984017 | ************0529 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| ITSRV2075940233 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/20/25 | 3/20/25 |
| ITSRV2077028002 | ************2567 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| Q100001222697809 | ************6251 | VANITY WELLNESS CENTER IN | | $12,200 | 3/20/25 | 3/21/25 |
| Q100001222697802 | ************2567 | VANITY WELLNESS CENTER IN | | $26,000 | 3/20/25 | 3/21/25 |
| Q100001222663559 | ************0529 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| Q100001222663596 | ************5299 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| Q100001222663583 | ************4153 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| Q100001224430071 | ************3953 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| Q100001222663556 | ************0478 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| Q100001221946295 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/20/25 | 3/20/25 |
| Q100001224501013 | ************7235 | VANITY WELLNESS CENTER IN | | $13,000 | 3/20/25 | 3/21/25 |
| ITSRV2077027894 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/21/25 | 3/21/25 |
| Q100001222697695 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/21/25 | 3/21/25 |
| ITSRV2077027793 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/22/25 | 3/22/25 |
| Q100001222697690 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/22/25 | 3/22/25 |
| ITSRV2076969526 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/23/25 | 3/23/25 |
| Q100001222651364 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/23/25 | 3/23/25 |
| ITSRV2083813100 | ************4153 | VANITY WELLNESS CENTER IN | | $18,300 | 3/24/25 | 3/26/25 |
| ITSRV2076969511 | ************0157 | VANITY WELLNESS CENTER IN | | $9,500 | 3/24/25 | 3/24/25 |
| Q100001224430026 | ************6251 | VANITY WELLNESS CENTER IN | | $18,300 | 3/24/25 | 3/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001222651360 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/24/25 | 3/24/25 |
| Q100001224387320 | ************0529 | VANITY WELLNESS CENTER IN | $19,500 | 3/24/25 | 3/26/25 |
| Q100001224430070 | ************0478 | VANITY WELLNESS CENTER IN | $19,500 | 3/24/25 | 3/26/25 |
| Q100001224430052 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 3/24/25 | 3/25/25 |
| Q100001226803754 | ************4153 | VANITY WELLNESS CENTER IN | $18,300 | 3/24/25 | 3/26/25 |
| Q100001227943152 | ************7235 | VANITY WELLNESS CENTER IN | $18,300 | 3/24/25 | 3/26/25 |
| ITSRV2077494174 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/25/25 | 3/25/25 |
| Q100001222980341 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/25/25 | 3/25/25 |
| ITSRV2077776392 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/26/25 | 3/26/25 |
| Q100001223156424 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/26/25 | 3/26/25 |
| Q100001224430050 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 3/26/25 | 3/27/25 |
| ITSRV2078649604 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/27/25 | 3/27/25 |
| ITSRV2083813249 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 3/27/25 | 3/28/25 |
| ITSRV2079728811 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 3/27/25 | 3/28/25 |
| Q100001224387310 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 3/27/25 | 3/28/25 |
| Q100001224430094 | ************1174 | VANITY WELLNESS CENTER IN | $12,200 | 3/27/25 | 3/28/25 |
| Q100001226803791 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 3/27/25 | 3/28/25 |
| Q100001224430074 | ************0478 | VANITY WELLNESS CENTER IN | $13,000 | 3/27/25 | 3/28/25 |
| Q100001223665577 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/27/25 | 3/27/25 |
| Q100001227943052 | ************7235 | VANITY WELLNESS CENTER IN | $12,200 | 3/27/25 | 3/28/25 |
| ITSRV2079281882 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/28/25 | 3/28/25 |
| Q100001224430017 | ************3953 | VANITY WELLNESS CENTER IN | $6,500 | 3/28/25 | 3/28/25 |
| Q100001224171345 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/28/25 | 3/28/25 |
| ITSRV2079283473 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/29/25 | 3/29/25 |
| Q100001224171381 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/29/25 | 3/29/25 |
| ITSRV2079281941 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/30/25 | 3/30/25 |
| Q100001224171370 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/30/25 | 3/30/25 |
| Q100001226803761 | ************2567 | VANITY WELLNESS CENTER IN | $6,500 | 3/31/25 | 3/31/25 |
| ITSRV2080062403 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/31/25 | 3/31/25 |
| ITSRV2083813305 | ************0529 | VANITY WELLNESS CENTER IN | $6,500 | 3/31/25 | 3/31/25 |
| ITSRV2083813138 | ************4153 | VANITY WELLNESS CENTER IN | $6,100 | 3/31/25 | 3/31/25 |
| Q100001224440704 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 3/31/25 | 3/31/25 |
| Q100001226803804 | ************1174 | VANITY WELLNESS CENTER IN | $6,100 | 3/31/25 | 3/31/25 |
| Q100001226803782 | ************6251 | VANITY WELLNESS CENTER IN | $6,100 | 3/31/25 | 3/31/25 |
| Q100001226803781 | ************4153 | VANITY WELLNESS CENTER IN | $6,100 | 3/31/25 | 3/31/25 |
| Q100001227229873 | ************0478 | VANITY WELLNESS CENTER IN | $6,500 | 3/31/25 | 3/31/25 |
| Q100001226803790 | ************0529 | VANITY WELLNESS CENTER IN | $6,500 | 3/31/25 | 3/31/25 |
| Q100001226803762 | ************3953 | VANITY WELLNESS CENTER IN | $6,500 | 3/31/25 | 3/31/25 |
| Q100001226803742 | ************2567 | VANITY WELLNESS CENTER IN | $13,000 | 4/1/25 | 4/2/25 |
| ITSRV2080443759 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/1/25 | 4/1/25 |
| ITSRV2083813140 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 4/1/25 | 4/2/25 |
| ITSRV2083813147 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 4/1/25 | 4/2/25 |
| Q100001226803803 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 4/1/25 | 4/2/25 |
| Q100001226803786 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 4/1/25 | 4/2/25 |
| Q100001224717344 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/1/25 | 4/1/25 |
| Q100001230139989 | ************0478 | VANITY WELLNESS CENTER IN | $13,000 | 4/1/25 | 4/2/25 |
| Q100001226803793 | ************1174 | VANITY WELLNESS CENTER IN | $12,200 | 4/1/25 | 4/2/25 |
| Q100001226803780 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 4/1/25 | 4/2/25 |
| ITSRV2080785728 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/2/25 | 4/2/25 |
| Q100001224940132 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/2/25 | 4/2/25 |
| Q100001229289739 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 4/2/25 | 4/4/25 |
| ITSRV2083813190 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 4/3/25 | 4/4/25 |
| ITSRV2083813086 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 4/3/25 | 4/4/25 |
| ITSRV2081727814 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/3/25 | 4/3/25 |
| Q100001226803783 | ************2567 | VANITY WELLNESS CENTER IN | $13,000 | 4/3/25 | 4/4/25 |
| Q100001226803751 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 4/3/25 | 4/4/25 |
| Q100001226803805 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 4/3/25 | 4/4/25 |
| Q100001226803747 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 4/3/25 | 4/4/25 |
| Q100001226803773 | ************1174 | VANITY WELLNESS CENTER IN | $12,200 | 4/3/25 | 4/4/25 |
| Q100001225473301 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/3/25 | 4/3/25 |
| Q100001230139837 | ************0478 | VANITY WELLNESS CENTER IN | $13,000 | 4/3/25 | 4/4/25 |
| Q100001227922876 | ************3985 | VANITY WELLNESS CENTER IN | $6,500 | 4/4/25 | 4/4/25 |
| Q100001225919402 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/4/25 | 4/4/25 |
| Q100001225919473 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/5/25 | 4/5/25 |
| Q100001225919433 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/6/25 | 4/6/25 |
| Q100001227922883 | ************3985 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001227943241 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 4/7/25 | 4/8/25 |
| Q100001227943316 | ************2567 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001227943231 | ************1174 | VANITY WELLNESS CENTER IN | $18,300 | 4/7/25 | 4/9/25 |
| Q100001226250318 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/7/25 | 4/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001227943007 | ************0529 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001229289751 | ************2918 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001229289748 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001229289745 | ************4345 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001255517787 | ************0529 | VANITY WELLNESS CENTER IN | $19,500 | 4/7/25 | 4/9/25 |
| Q100001260295143 | ************4153 | VANITY WELLNESS CENTER IN | $18,300 | 4/7/25 | 4/9/25 |
| Q100001226791889 | ************0157 | VANITY WELLNESS CENTER IN | $9,500 | 4/8/25 | 4/8/25 |
| Q100001227943104 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 4/9/25 | 4/10/25 |
| Q100001229234838 | ************7200 | VANITY WELLNESS CENTER IN | $19,500 | 4/9/25 | 4/11/25 |
| Q100001232941421 | ************0157 | VANITY WELLNESS CENTER IN | $19,500 | 4/9/25 | 4/11/25 |
| Q100001230139883 | ************0478 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001227943253 | ************2567 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001227942955 | ************1174 | VANITY WELLNESS CENTER IN | $12,200 | 4/10/25 | 4/11/25 |
| Q100001227922868 | ************3985 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001227943201 | ************0529 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001229289746 | ************2918 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001229289740 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001229289743 | ************4345 | VANITY WELLNESS CENTER IN | $13,000 | 4/10/25 | 4/11/25 |
| Q100001260295142 | ************4153 | VANITY WELLNESS CENTER IN | $12,200 | 4/10/25 | 4/11/25 |
| Q100001229258666 | ************3953 | VANITY WELLNESS CENTER IN | $19,500 | 4/11/25 | 4/15/25 |
| Q100001230139915 | ************0478 | VANITY WELLNESS CENTER IN | $19,500 | 4/14/25 | 4/16/25 |
| Q100001229289747 | ************2918 | VANITY WELLNESS CENTER IN | $19,500 | 4/14/25 | 4/16/25 |
| Q100001229289756 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 4/14/25 | 4/15/25 |
| Q100001230138000 | ************1174 | VANITY WELLNESS CENTER IN | $18,300 | 4/14/25 | 4/16/25 |
| Q100001229276773 | ************3985 | VANITY WELLNESS CENTER IN | $13,000 | 4/14/25 | 4/15/25 |
| Q100001229234835 | ************7200 | VANITY WELLNESS CENTER IN | $19,500 | 4/14/25 | 4/16/25 |
| Q100001232941423 | ************0157 | VANITY WELLNESS CENTER IN | $19,500 | 4/14/25 | 4/16/25 |
| Q100001230137996 | ************4345 | VANITY WELLNESS CENTER IN | $19,500 | 4/14/25 | 4/16/25 |
| Q100001229258673 | ************3953 | VANITY WELLNESS CENTER IN | $19,500 | 4/16/25 | 4/18/25 |
| Q100001229276737 | ************3985 | VANITY WELLNESS CENTER IN | $13,000 | 4/16/25 | 4/17/25 |
| Q100001229289755 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 4/16/25 | 4/17/25 |
| Q100001230140027 | ************0478 | VANITY WELLNESS CENTER IN | $13,000 | 4/17/25 | 4/18/25 |
| Q100001229289754 | ************2567 | VANITY WELLNESS CENTER IN | $13,000 | 4/17/25 | 4/18/25 |
| Q100001229234820 | ************7200 | VANITY WELLNESS CENTER IN | $13,000 | 4/17/25 | 4/18/25 |
| Q100001229289744 | ************2918 | VANITY WELLNESS CENTER IN | $13,000 | 4/17/25 | 4/18/25 |
| Q100001232941420 | ************0157 | VANITY WELLNESS CENTER IN | $13,000 | 4/17/25 | 4/18/25 |
| Q100001230137999 | ************1174 | VANITY WELLNESS CENTER IN | $12,200 | 4/17/25 | 4/18/25 |
| Q100001230138003 | ************4345 | VANITY WELLNESS CENTER IN | $13,000 | 4/17/25 | 4/18/25 |
| Q100001230139867 | ************3985 | VANITY WELLNESS CENTER IN | $6,500 | 4/18/25 | 4/18/25 |
| Q100001233709492 | ************7235 | VANITY WELLNESS CENTER IN | $6,500 | 4/18/25 | 4/18/25 |
| Q100001232941431 | ************7200 | VANITY WELLNESS CENTER IN | $13,000 | 4/21/25 | 4/22/25 |
| Q100001233709501 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 4/21/25 | 4/23/25 |
| Q100001232941428 | ************3953 | VANITY WELLNESS CENTER IN | $19,500 | 4/21/25 | 4/23/25 |
| Q100001232941424 | ************3985 | VANITY WELLNESS CENTER IN | $19,500 | 4/21/25 | 4/23/25 |
| Q100001232941457 | ************0157 | VANITY WELLNESS CENTER IN | $19,500 | 4/21/25 | 4/23/25 |
| Q100001232941427 | ************4345 | VANITY WELLNESS CENTER IN | $19,500 | 4/21/25 | 4/23/25 |
| Q100001232941433 | ************7200 | VANITY WELLNESS CENTER IN | $19,500 | 4/23/25 | 4/25/25 |
| Q100001232941438 | ************3953 | VANITY WELLNESS CENTER IN | $13,000 | 4/24/25 | 4/25/25 |
| Q100001232941419 | ************2918 | VANITY WELLNESS CENTER IN | $13,000 | 4/24/25 | 4/25/25 |
| Q100001233709477 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 4/24/25 | 4/25/25 |
| Q100001232941422 | ************0157 | VANITY WELLNESS CENTER IN | $13,000 | 4/24/25 | 4/25/25 |
| Q100001232941439 | ************4345 | VANITY WELLNESS CENTER IN | $13,000 | 4/24/25 | 4/25/25 |
| Q100001233709490 | ************7200 | VANITY WELLNESS CENTER IN | $19,500 | 4/28/25 | 4/30/25 |
| Q100001233709493 | ************3985 | VANITY WELLNESS CENTER IN | $19,500 | 4/28/25 | 4/30/25 |
| Q100001233709482 | ************0157 | VANITY WELLNESS CENTER IN | $19,500 | 4/28/25 | 4/30/25 |
| Q100001233709488 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 4/28/25 | 4/30/25 |
| Q100001233709479 | ************4345 | VANITY WELLNESS CENTER IN | $19,500 | 4/28/25 | 4/30/25 |
| ITSRV2094662643 | ************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| ITSRV2094662929 | ************4345 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| Q100001233709475 | ************7200 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| Q100001233709487 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| Q100001233709478 | ************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| Q100001233709486 | ************3985 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| Q100001233709481 | ************4345 | VANITY WELLNESS CENTER IN | $13,000 | 5/1/25 | 5/2/25 |
| ITSRV2097676206 | ************4345 | VANITY WELLNESS CENTER IN | $19,500 | 5/5/25 | 5/7/25 |
| ITSRV2097676288 | ************2918 | VANITY WELLNESS CENTER IN | $19,500 | 5/5/25 | 5/7/25 |
| Q100001235623780 | ************7235 | VANITY WELLNESS CENTER IN | $6,500 | 5/5/25 | 5/5/25 |
| Q100001235623737 | ************2918 | VANITY WELLNESS CENTER IN | $19,500 | 5/5/25 | 5/7/25 |
| Q100001235623734 | ************4345 | VANITY WELLNESS CENTER IN | $19,500 | 5/5/25 | 5/7/25 |
| Q100001237820666 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 5/6/25 | 5/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2097676165 | *************4345 | VANITY WELLNESS CENTER IN | $13,000 | 5/8/25 | 5/9/25 |
| ITSRV2097676170 | *************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/8/25 | 5/9/25 |
| Q100001235623739 | *************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/8/25 | 5/9/25 |
| Q100001237820665 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 5/8/25 | 5/9/25 |
| Q100001235623733 | *************4345 | VANITY WELLNESS CENTER IN | $13,000 | 5/8/25 | 5/9/25 |
| Q100001236966942 | *************2749 | VANITY WELLNESS CENTER IN | $13,000 | 5/8/25 | 5/9/25 |
| ITSRV2097037762 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/12/25 | 5/12/25 |
| ITSRV2102204236 | *************4345 | VANITY WELLNESS CENTER IN | $19,500 | 5/12/25 | 5/14/25 |
| ITSRV2102204257 | *************2918 | VANITY WELLNESS CENTER IN | $19,500 | 5/12/25 | 5/14/25 |
| Q100001235258935 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/12/25 | 5/12/25 |
| Q100001238504962 | *************2918 | VANITY WELLNESS CENTER IN | $19,500 | 5/12/25 | 5/14/25 |
| Q100001237820672 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 5/12/25 | 5/13/25 |
| Q100001236966948 | *************2749 | VANITY WELLNESS CENTER IN | $19,500 | 5/12/25 | 5/14/25 |
| Q100001238504953 | *************4345 | VANITY WELLNESS CENTER IN | $19,500 | 5/12/25 | 5/14/25 |
| ITSRV2097037989 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/13/25 | 5/13/25 |
| Q100001235258940 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/13/25 | 5/13/25 |
| ITSRV2097553001 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001235553489 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/14/25 | 5/14/25 |
| Q100001239976458 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 5/14/25 | 5/16/25 |
| ITSRV2102204240 | *************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/15/25 | 5/16/25 |
| ITSRV2098229587 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/15/25 | 5/15/25 |
| ITSRV2103553882 | *************4345 | VANITY WELLNESS CENTER IN | $13,000 | 5/15/25 | 5/16/25 |
| Q100001236970560 | *************3985 | VANITY WELLNESS CENTER IN | $13,000 | 5/15/25 | 5/16/25 |
| Q100001235982725 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/15/25 | 5/15/25 |
| Q100001238504956 | *************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/15/25 | 5/16/25 |
| Q100001236966940 | *************2749 | VANITY WELLNESS CENTER IN | $13,000 | 5/15/25 | 5/16/25 |
| Q100001239351139 | *************4345 | VANITY WELLNESS CENTER IN | $13,000 | 5/15/25 | 5/16/25 |
| ITSRV2099288885 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/16/25 | 5/16/25 |
| Q100001236641956 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/16/25 | 5/16/25 |
| ITSRV2099288898 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/17/25 | 5/17/25 |
| Q100001236641965 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/17/25 | 5/17/25 |
| ITSRV2099288996 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/18/25 | 5/18/25 |
| Q100001236642050 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/18/25 | 5/18/25 |
| ITSRV2102204518 | *************2918 | VANITY WELLNESS CENTER IN | $19,500 | 5/19/25 | 5/21/25 |
| ITSRV2103553702 | *************4345 | VANITY WELLNESS CENTER IN | $19,500 | 5/19/25 | 5/21/25 |
| ITSRV2099288910 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001236641977 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/19/25 | 5/19/25 |
| Q100001238504957 | *************3985 | VANITY WELLNESS CENTER IN | $18,300 | 5/19/25 | 5/21/25 |
| Q100001238504982 | *************2918 | VANITY WELLNESS CENTER IN | $19,500 | 5/19/25 | 5/21/25 |
| Q100001239976371 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 5/19/25 | 5/21/25 |
| Q100001238511046 | *************2749 | VANITY WELLNESS CENTER IN | $19,500 | 5/19/25 | 5/21/25 |
| Q100001239351147 | *************4345 | VANITY WELLNESS CENTER IN | $19,500 | 5/19/25 | 5/21/25 |
| ITSRV2099728305 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/20/25 | 5/20/25 |
| Q100001236970641 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/20/25 | 5/20/25 |
| ITSRV2100030101 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/21/25 | 5/21/25 |
| Q100001237158586 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/21/25 | 5/21/25 |
| ITSRV2102204281 | *************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/22/25 | 5/23/25 |
| ITSRV2101147777 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/22/25 | 5/22/25 |
| ITSRV2108096334 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001237812815 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/22/25 | 5/22/25 |
| Q100001238504981 | *************2918 | VANITY WELLNESS CENTER IN | $13,000 | 5/22/25 | 5/23/25 |
| Q100001238504964 | *************3985 | VANITY WELLNESS CENTER IN | $12,200 | 5/22/25 | 5/23/25 |
| Q100001239976450 | *************7235 | VANITY WELLNESS CENTER IN | $13,000 | 5/22/25 | 5/23/25 |
| Q100001238511053 | *************2749 | VANITY WELLNESS CENTER IN | $13,000 | 5/22/25 | 5/23/25 |
| ITSRV2102156696 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/23/25 | 5/23/25 |
| Q100001238496915 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/23/25 | 5/23/25 |
| ITSRV2102154456 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/24/25 | 5/24/25 |
| Q100001238497036 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/24/25 | 5/24/25 |
| ITSRV2122691191 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102154279 | *************3665 | VANITY WELLNESS CENTER IN | $19,000 | 5/25/25 | 5/25/25 |
| Q100001238496912 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/25/25 | 5/25/25 |
| ITSRV2102157168 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/26/25 | 5/26/25 |
| ITSRV2104550335 | *************2918 | VANITY WELLNESS CENTER IN | $6,500 | 5/26/25 | 5/26/25 |
| Q100001239976479 | *************2918 | VANITY WELLNESS CENTER IN | $6,500 | 5/26/25 | 5/26/25 |
| Q100001238497035 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/26/25 | 5/26/25 |
| Q100001239976363 | *************7235 | VANITY WELLNESS CENTER IN | $19,500 | 5/26/25 | 5/28/25 |
| Q100001239975776 | *************3985 | VANITY WELLNESS CENTER IN | $18,300 | 5/26/25 | 5/28/25 |
| ITSRV2104550447 | *************2918 | VANITY WELLNESS CENTER IN | $12,200 | 5/27/25 | 5/28/25 |
| ITSRV2102154509 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/27/25 | 5/27/25 |
| Q100001238497039 | *************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/27/25 | 5/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001239976369 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 5/27/25 | 5/28/25 |
| ITSRV2102507946 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/28/25 | 5/28/25 |
| Q100001238712230 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/28/25 | 5/28/25 |
| ITSRV2104550165 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 5/29/25 | 5/30/25 |
| ITSRV2103474136 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239976402 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 5/29/25 | 5/30/25 |
| Q100001239259279 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/29/25 | 5/29/25 |
| Q100001239975882 | ************3985 | VANITY WELLNESS CENTER IN | $12,200 | 5/29/25 | 5/30/25 |
| Q100001239976444 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 5/29/25 | 5/30/25 |
| ITSRV2103920909 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239589321 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/30/25 | 5/30/25 |
| Q100001239589320 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2103920581 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 5/31/25 | 5/31/25 |
| ITSRV2103920091 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/1/25 | 6/1/25 |
| Q100001239589319 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/1/25 | 6/1/25 |
| ITSRV2107636821 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 6/2/25 | 6/4/25 |
| ITSRV2104549381 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/2/25 | 6/2/25 |
| ITSRV2107636818 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/2/25 | 6/3/25 |
| Q100001241857463 | ************7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/2/25 | 6/4/25 |
| Q100001241880590 | ************3985 | VANITY WELLNESS CENTER IN | $18,300 | 6/2/25 | 6/4/25 |
| Q100001241890874 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/2/25 | 6/3/25 |
| Q100001241890876 | ************7235 | VANITY WELLNESS CENTER IN | $19,500 | 6/2/25 | 6/4/25 |
| Q100001239975869 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/2/25 | 6/2/25 |
| Q100001241877910 | ************2749 | VANITY WELLNESS CENTER IN | $19,500 | 6/2/25 | 6/4/25 |
| ITSRV2105028267 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/3/25 | 6/3/25 |
| Q100001240291704 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/3/25 | 6/3/25 |
| ITSRV2106541472 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/4/25 | 6/4/25 |
| Q100001241260928 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/4/25 | 6/4/25 |
| ITSRV2107636811 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 6/5/25 | 6/6/25 |
| ITSRV2107636809 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/5/25 | 6/6/25 |
| ITSRV2107449390 | ************7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/5/25 | 6/6/25 |
| Q100001241260924 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/5/25 | 6/5/25 |
| Q100001241880585 | ************3985 | VANITY WELLNESS CENTER IN | $12,200 | 6/5/25 | 6/6/25 |
| Q100001241890870 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/5/25 | 6/6/25 |
| Q100001242188638 | ************5506 | VANITY WELLNESS CENTER IN | $13,000 | 6/5/25 | 6/6/25 |
| Q100001241890872 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 6/5/25 | 6/6/25 |
| Q100001241857442 | ************7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/5/25 | 6/6/25 |
| Q100001241877909 | ************2749 | VANITY WELLNESS CENTER IN | $13,000 | 6/5/25 | 6/6/25 |
| Q100001241260932 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/6/25 | 6/6/25 |
| ITSRV2106541591 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241260931 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/7/25 | 6/7/25 |
| Q100001241260930 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/8/25 | 6/8/25 |
| ITSRV2109907435 | ************2918 | VANITY WELLNESS CENTER IN | $18,300 | 6/9/25 | 6/11/25 |
| ITSRV2110373391 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 6/9/25 | 6/10/25 |
| ITSRV2109907453 | ************7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/9/25 | 6/11/25 |
| Q100001243675945 | ************3985 | VANITY WELLNESS CENTER IN | $18,300 | 6/9/25 | 6/11/25 |
| Q100001243355883 | ************7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/9/25 | 6/11/25 |
| Q100001243675921 | ************5506 | VANITY WELLNESS CENTER IN | $19,500 | 6/9/25 | 6/11/25 |
| Q100001243675953 | ************7235 | VANITY WELLNESS CENTER IN | $13,000 | 6/9/25 | 6/10/25 |
| Q100001243355875 | ************2918 | VANITY WELLNESS CENTER IN | $18,300 | 6/9/25 | 6/11/25 |
| Q100001241574372 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/9/25 | 6/9/25 |
| Q100001243355865 | ************2749 | VANITY WELLNESS CENTER IN | $19,500 | 6/9/25 | 6/11/25 |
| Q100001241886064 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/10/25 | 6/10/25 |
| ITSRV2117667998 | ************7235 | VANITY WELLNESS CENTER IN | $18,300 | 6/11/25 | 6/13/25 |
| Q100001248193706 | ************7235 | VANITY WELLNESS CENTER IN | $18,300 | 6/11/25 | 6/13/25 |
| Q100001242178561 | ************3665 | VANITY WELLNESS CENTER IN | $9,500 | 6/11/25 | 6/11/25 |
| ITSRV2109907365 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/12/25 | 6/13/25 |
| ITSRV2109907479 | ************7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/12/25 | 6/13/25 |
| Q100001243355891 | ************7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/12/25 | 6/13/25 |
| Q100001243675906 | ************3985 | VANITY WELLNESS CENTER IN | $12,200 | 6/12/25 | 6/13/25 |
| Q100001243675929 | ************5506 | VANITY WELLNESS CENTER IN | $13,000 | 6/12/25 | 6/13/25 |
| Q100001243355841 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/12/25 | 6/13/25 |
| Q100001243355864 | ************2749 | VANITY WELLNESS CENTER IN | $13,000 | 6/12/25 | 6/13/25 |
| ITSRV2117668006 | ************7235 | VANITY WELLNESS CENTER IN | $18,300 | 6/16/25 | 6/18/25 |
| ITSRV2112909239 | ************7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/16/25 | 6/18/25 |
| Q100001245282318 | ************3985 | VANITY WELLNESS CENTER IN | $18,300 | 6/16/25 | 6/18/25 |
| Q100001245282310 | ************7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/16/25 | 6/18/25 |
| Q100001245282311 | ************5506 | VANITY WELLNESS CENTER IN | $19,500 | 6/16/25 | 6/18/25 |
| Q100001245292680 | ************2749 | VANITY WELLNESS CENTER IN | $19,500 | 6/16/25 | 6/18/25 |
| Q100001245280630 | ************2918 | VANITY WELLNESS CENTER IN | $18,300 | 6/16/25 | 6/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001248193711 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 6/16/25 | 6/18/25 |
| ITSRV2117668045 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $12,200 | 6/19/25 | 6/20/25 |
| ITSRV2112909237 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/19/25 | 6/20/25 |
| Q100001245282306 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $13,000 | 6/19/25 | 6/20/25 |
| Q100001245292670 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $13,000 | 6/19/25 | 6/20/25 |
| Q100001245280641 | \*\*\*\*\*\*\*\*\*\*\*\*\*2918 | VANITY WELLNESS CENTER IN | $12,200 | 6/19/25 | 6/20/25 |
| Q100001245282308 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/19/25 | 6/20/25 |
| Q100001248193720 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $12,200 | 6/19/25 | 6/20/25 |
| ITSRV2115400309 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/23/25 | 6/25/25 |
| ITSRV2117667937 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 6/23/25 | 6/25/25 |
| Q100001246910732 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $19,500 | 6/23/25 | 6/25/25 |
| Q100001246910731 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 6/23/25 | 6/25/25 |
| Q100001246911713 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $13,000 | 6/23/25 | 6/24/25 |
| Q100001248193703 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 6/23/25 | 6/25/25 |
| Q100001247546884 | \*\*\*\*\*\*\*\*\*\*\*\*\*6068 | VANITY WELLNESS CENTER IN | $13,000 | 6/24/25 | 6/25/25 |
| Q100001246911686 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $19,500 | 6/25/25 | 6/27/25 |
| ITSRV2117667977 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $12,200 | 6/26/25 | 6/27/25 |
| ITSRV2115400633 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/26/25 | 6/27/25 |
| Q100001246910767 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 6/26/25 | 6/27/25 |
| Q100001246910720 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $13,000 | 6/26/25 | 6/27/25 |
| Q100001248193708 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $12,200 | 6/26/25 | 6/27/25 |
| ITSRV2117667953 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $6,100 | 6/30/25 | 6/30/25 |
| ITSRV2117489287 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $6,100 | 6/30/25 | 6/30/25 |
| Q100001248180341 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $6,100 | 6/30/25 | 6/30/25 |
| Q100001248180340 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $6,500 | 6/30/25 | 6/30/25 |
| Q100001248193714 | \*\*\*\*\*\*\*\*\*\*\*\*\*6068 | VANITY WELLNESS CENTER IN | $6,500 | 6/30/25 | 6/30/25 |
| Q100001248180342 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $6,500 | 6/30/25 | 6/30/25 |
| Q100001248193718 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $6,100 | 6/30/25 | 6/30/25 |
| Q100001248193710 | \*\*\*\*\*\*\*\*\*\*\*\*\*2918 | VANITY WELLNESS CENTER IN | $6,100 | 6/30/25 | 6/30/25 |
| ITSRV2117487136 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/1/25 | 7/3/25 |
| ITSRV2117487134 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $13,000 | 7/1/25 | 7/2/25 |
| ITSRV2117668022 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 7/1/25 | 7/3/25 |
| Q100001248180344 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $13,000 | 7/1/25 | 7/2/25 |
| Q100001248180336 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/1/25 | 7/3/25 |
| Q100001248193709 | \*\*\*\*\*\*\*\*\*\*\*\*\*2918 | VANITY WELLNESS CENTER IN | $18,300 | 7/1/25 | 7/3/25 |
| Q100001248193719 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 7/1/25 | 7/3/25 |
| Q100001248180337 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $13,000 | 7/1/25 | 7/2/25 |
| Q100001248193704 | \*\*\*\*\*\*\*\*\*\*\*\*\*6068 | VANITY WELLNESS CENTER IN | $13,000 | 7/1/25 | 7/3/25 |
| ITSRV2121195563 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $6,500 | 7/3/25 | 7/3/25 |
| Q100001248180392 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $6,100 | 7/3/25 | 7/3/25 |
| Q100001250427391 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $6,500 | 7/3/25 | 7/3/25 |
| Q100001248478343 | \*\*\*\*\*\*\*\*\*\*\*\*\*9698 | VANITY WELLNESS CENTER IN | $6,500 | 7/3/25 | 7/3/25 |
| ITSRV2121195456 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $12,200 | 7/7/25 | 7/8/25 |
| ITSRV2121195442 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/7/25 | 7/9/25 |
| Q100001250427394 | \*\*\*\*\*\*\*\*\*\*\*\*\*9698 | VANITY WELLNESS CENTER IN | $19,500 | 7/7/25 | 7/9/25 |
| Q100001250427364 | \*\*\*\*\*\*\*\*\*\*\*\*\*2918 | VANITY WELLNESS CENTER IN | $18,300 | 7/7/25 | 7/9/25 |
| Q100001250427386 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/7/25 | 7/9/25 |
| Q100001250427389 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $19,500 | 7/7/25 | 7/9/25 |
| Q100001250427392 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $12,200 | 7/7/25 | 7/8/25 |
| Q100001250427367 | \*\*\*\*\*\*\*\*\*\*\*\*\*6068 | VANITY WELLNESS CENTER IN | $19,500 | 7/7/25 | 7/9/25 |
| Q100001250159248 | \*\*\*\*\*\*\*\*\*\*\*\*\*2749 | VANITY WELLNESS CENTER IN | $12,200 | 7/7/25 | 7/8/25 |
| Q100001254322558 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 7/9/25 | 7/11/25 |
| ITSRV2121195392 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 7/10/25 | 7/11/25 |
| ITSRV2121195451 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $13,000 | 7/10/25 | 7/11/25 |
| Q100001250427369 | \*\*\*\*\*\*\*\*\*\*\*\*\*9698 | VANITY WELLNESS CENTER IN | $13,000 | 7/10/25 | 7/11/25 |
| Q100001250427390 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $13,000 | 7/10/25 | 7/11/25 |
| Q100001250427371 | \*\*\*\*\*\*\*\*\*\*\*\*\*2918 | VANITY WELLNESS CENTER IN | $12,200 | 7/10/25 | 7/11/25 |
| Q100001250427353 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 7/10/25 | 7/11/25 |
| ITSRV2122829885 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $19,500 | 7/14/25 | 7/16/25 |
| ITSRV2122828631 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/14/25 | 7/16/25 |
| Q100001251533990 | \*\*\*\*\*\*\*\*\*\*\*\*\*9698 | VANITY WELLNESS CENTER IN | $19,500 | 7/14/25 | 7/16/25 |
| Q100001251522540 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/14/25 | 7/16/25 |
| Q100001251522513 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $19,500 | 7/14/25 | 7/16/25 |
| Q100001254322553 | \*\*\*\*\*\*\*\*\*\*\*\*\*7235 | VANITY WELLNESS CENTER IN | $18,300 | 7/14/25 | 7/16/25 |
| ITSRV2122828466 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 7/17/25 | 7/18/25 |
| ITSRV2122828409 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/17/25 | 7/18/25 |
| Q100001251522509 | \*\*\*\*\*\*\*\*\*\*\*\*\*5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/17/25 | 7/18/25 |
| Q100001251534092 | \*\*\*\*\*\*\*\*\*\*\*\*\*9698 | VANITY WELLNESS CENTER IN | $13,000 | 7/17/25 | 7/18/25 |
| Q100001251522507 | \*\*\*\*\*\*\*\*\*\*\*\*\*7200 | VANITY WELLNESS CENTER IN | $12,200 | 7/17/25 | 7/18/25 |
| Q100001251827667 | \*\*\*\*\*\*\*\*\*\*\*\*\*4659 | VANITY WELLNESS CENTER IN | $13,000 | 7/17/25 | 7/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001254322556 | ************7235 | VANITY WELLNESS CENTER IN | $6,100 | 7/18/25 | 7/18/25 |
| ITSRV2127121415 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/21/25 | 7/22/25 |
| Q100001254306752 | ************4659 | VANITY WELLNESS CENTER IN | $19,500 | 7/21/25 | 7/23/25 |
| Q100001254322550 | ************9698 | VANITY WELLNESS CENTER IN | $13,000 | 7/21/25 | 7/22/25 |
| Q100001254322565 | ************6068 | VANITY WELLNESS CENTER IN | $18,300 | 7/21/25 | 7/23/25 |
| Q100001254262904 | ************7200 | VANITY WELLNESS CENTER IN | $18,300 | 7/21/25 | 7/23/25 |
| Q100001254322557 | ************2918 | VANITY WELLNESS CENTER IN | $18,300 | 7/21/25 | 7/23/25 |
| Q100001254322552 | ************7235 | VANITY WELLNESS CENTER IN | $18,300 | 7/21/25 | 7/23/25 |
| Q100001254262880 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/21/25 | 7/22/25 |
| ITSRV2127121445 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/23/25 | 7/25/25 |
| Q100001254262897 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/23/25 | 7/25/25 |
| Q100001254322563 | ************9698 | VANITY WELLNESS CENTER IN | $19,500 | 7/23/25 | 7/25/25 |
| Q100001254322554 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 7/24/25 | 7/25/25 |
| Q100001254322564 | ************6068 | VANITY WELLNESS CENTER IN | $12,200 | 7/24/25 | 7/25/25 |
| Q100001254306750 | ************4659 | VANITY WELLNESS CENTER IN | $13,000 | 7/24/25 | 7/25/25 |
| Q100001254262884 | ************7200 | VANITY WELLNESS CENTER IN | $12,200 | 7/24/25 | 7/25/25 |
| ITSRV2128139860 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/28/25 | 7/29/25 |
| Q100001254950750 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/28/25 | 7/29/25 |
| Q100001254957134 | ************4659 | VANITY WELLNESS CENTER IN | $19,500 | 7/28/25 | 7/30/25 |
| Q100001254972680 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 7/28/25 | 7/29/25 |
| Q100001254968484 | ************9698 | VANITY WELLNESS CENTER IN | $13,000 | 7/28/25 | 7/29/25 |
| Q100001254972671 | ************6068 | VANITY WELLNESS CENTER IN | $12,200 | 7/28/25 | 7/29/25 |
| Q100001254950747 | ************7200 | VANITY WELLNESS CENTER IN | $6,100 | 7/29/25 | 7/29/25 |
| Q100001254968390 | ************3366 | VANITY WELLNESS CENTER IN | $19,500 | 7/29/25 | 7/31/25 |
| ITSRV2128139644 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/30/25 | 7/31/25 |
| Q100001254972675 | ************6068 | VANITY WELLNESS CENTER IN | $12,200 | 7/30/25 | 7/31/25 |
| Q100001254950742 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 7/30/25 | 7/31/25 |
| Q100001254968387 | ************9698 | VANITY WELLNESS CENTER IN | $13,000 | 7/30/25 | 7/31/25 |
| Q100001254972677 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 7/30/25 | 7/31/25 |
| Q100001257320077 | ************4659 | VANITY WELLNESS CENTER IN | $6,500 | 7/31/25 | 7/31/25 |
| Q100001254972678 | ************2918 | VANITY WELLNESS CENTER IN | $6,100 | 8/1/25 | 8/1/25 |
| Q100001254968396 | ************9698 | VANITY WELLNESS CENTER IN | $6,100 | 8/1/25 | 8/1/25 |
| Q100001254972676 | ************6068 | VANITY WELLNESS CENTER IN | $6,100 | 8/1/25 | 8/1/25 |
| Q100001254968377 | ************3366 | VANITY WELLNESS CENTER IN | $6,500 | 8/1/25 | 8/1/25 |
| Q100001257320182 | ************4659 | VANITY WELLNESS CENTER IN | $6,500 | 8/1/25 | 8/1/25 |
| ITSRV2131955266 | ************5506 | VANITY WELLNESS CENTER IN | $18,300 | 8/4/25 | 8/6/25 |
| Q100001257320154 | ************3366 | VANITY WELLNESS CENTER IN | $19,500 | 8/4/25 | 8/6/25 |
| Q100001257320110 | ************6068 | VANITY WELLNESS CENTER IN | $12,200 | 8/4/25 | 8/5/25 |
| Q100001257320202 | ************4659 | VANITY WELLNESS CENTER IN | $19,500 | 8/4/25 | 8/6/25 |
| Q100001257320094 | ************2918 | VANITY WELLNESS CENTER IN | $18,300 | 8/4/25 | 8/6/25 |
| Q100001257320111 | ************5506 | VANITY WELLNESS CENTER IN | $18,300 | 8/4/25 | 8/6/25 |
| Q100001257320149 | ************9698 | VANITY WELLNESS CENTER IN | $18,300 | 8/4/25 | 8/6/25 |
| Q100001257320204 | ************6068 | VANITY WELLNESS CENTER IN | $12,200 | 8/6/25 | 8/7/25 |
| Q100001257320124 | ************2089 | VANITY WELLNESS CENTER IN | $19,500 | 8/6/25 | 8/8/25 |
| ITSRV2135147586 | ************5506 | VANITY WELLNESS CENTER IN | $6,100 | 8/7/25 | 8/7/25 |
| Q100001257320095 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 8/7/25 | 8/8/25 |
| Q100001257320200 | ************4659 | VANITY WELLNESS CENTER IN | $13,000 | 8/7/25 | 8/8/25 |
| Q100001259409087 | ************5506 | VANITY WELLNESS CENTER IN | $6,100 | 8/7/25 | 8/7/25 |
| Q100001257320151 | ************2918 | VANITY WELLNESS CENTER IN | $12,200 | 8/7/25 | 8/8/25 |
| Q100001257320119 | ************3366 | VANITY WELLNESS CENTER IN | $13,000 | 8/7/25 | 8/8/25 |
| Q100001259540139 | ************6068 | VANITY WELLNESS CENTER IN | $6,100 | 8/8/25 | 8/8/25 |
| ITSRV2135147620 | ************5506 | VANITY WELLNESS CENTER IN | $18,300 | 8/11/25 | 8/13/25 |
| Q100001259773868 | ************2089 | VANITY WELLNESS CENTER IN | $19,500 | 8/11/25 | 8/13/25 |
| Q100001259427861 | ************4659 | VANITY WELLNESS CENTER IN | $19,500 | 8/11/25 | 8/13/25 |
| Q100001259540144 | ************6068 | VANITY WELLNESS CENTER IN | $18,300 | 8/11/25 | 8/13/25 |
| Q100001259409094 | ************5506 | VANITY WELLNESS CENTER IN | $18,300 | 8/11/25 | 8/13/25 |
| Q100001259460566 | ************9698 | VANITY WELLNESS CENTER IN | $18,300 | 8/11/25 | 8/13/25 |
| Q100001259787776 | ************2918 | VANITY WELLNESS CENTER IN | $6,100 | 8/11/25 | 8/11/25 |
| Q100001259460648 | ************3366 | VANITY WELLNESS CENTER IN | $19,500 | 8/11/25 | 8/13/25 |
| Q100001259540171 | ************6068 | VANITY WELLNESS CENTER IN | $12,200 | 8/14/25 | 8/15/25 |
| Q100001259409097 | ************5506 | VANITY WELLNESS CENTER IN | $12,200 | 8/14/25 | 8/15/25 |
| Q100001259773877 | ************2089 | VANITY WELLNESS CENTER IN | $13,000 | 8/14/25 | 8/15/25 |
| Q100001261707699 | ************4659 | VANITY WELLNESS CENTER IN | $13,000 | 8/14/25 | 8/15/25 |
| Q100001259460662 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 8/14/25 | 8/15/25 |
| Q100001259460684 | ************3366 | VANITY WELLNESS CENTER IN | $13,000 | 8/14/25 | 8/15/25 |
| Q100001261707587 | ************5506 | VANITY WELLNESS CENTER IN | $18,300 | 8/18/25 | 8/20/25 |
| Q100001260613907 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 8/18/25 | 8/19/25 |
| Q100001260637690 | ************6068 | VANITY WELLNESS CENTER IN | $18,300 | 8/18/25 | 8/20/25 |
| Q100001261707517 | ************4659 | VANITY WELLNESS CENTER IN | $19,500 | 8/18/25 | 8/20/25 |
| Q100001260406522 | ************3366 | VANITY WELLNESS CENTER IN | $19,500 | 8/18/25 | 8/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001262774808 | *************2089 | VANITY WELLNESS CENTER IN | $19,500 | 8/20/25 | 8/22/25 |
| Q100001260613908 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 8/20/25 | 8/21/25 |
| Q100001260637684 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 8/21/25 | 8/22/25 |
| Q100001261707543 | *************5506 | VANITY WELLNESS CENTER IN | $12,200 | 8/21/25 | 8/22/25 |
| Q100001262774894 | *************3366 | VANITY WELLNESS CENTER IN | $13,000 | 8/21/25 | 8/22/25 |
| Q100001261707630 | *************4659 | VANITY WELLNESS CENTER IN | $13,000 | 8/21/25 | 8/22/25 |
| Q100001262774888 | *************9698 | VANITY WELLNESS CENTER IN | $6,100 | 8/22/25 | 8/22/25 |
| Q100001262774886 | *************3366 | VANITY WELLNESS CENTER IN | $19,500 | 8/25/25 | 8/27/25 |
| Q100001262774804 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 8/25/25 | 8/26/25 |
| Q100001262774816 | *************4659 | VANITY WELLNESS CENTER IN | $18,300 | 8/25/25 | 8/27/25 |
| Q100001262774945 | *************9698 | VANITY WELLNESS CENTER IN | $18,300 | 8/25/25 | 8/27/25 |
| Q100001262774827 | *************2089 | VANITY WELLNESS CENTER IN | $19,500 | 8/25/25 | 8/27/25 |
| Q100001262774787 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 8/27/25 | 8/28/25 |
| Q100001262774909 | *************5506 | VANITY WELLNESS CENTER IN | $12,200 | 8/27/25 | 8/29/25 |
| ITSRV2140471567 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 8/28/25 | 8/29/25 |
| Q100001262774908 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 8/28/25 | 8/29/25 |
| Q100001262774879 | *************9955 | VANITY WELLNESS CENTER IN | $13,000 | 8/28/25 | 8/29/25 |
| Q100001262774807 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 8/28/25 | 8/29/25 |
| Q100001262774869 | *************3366 | VANITY WELLNESS CENTER IN | $13,000 | 8/28/25 | 8/29/25 |
| Q100001265427099 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 8/28/25 | 8/29/25 |
| Q100001266687104 | *************6068 | VANITY WELLNESS CENTER IN | $6,100 | 8/29/25 | 8/29/25 |
| ITSRV2143108435 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/2/25 | 9/3/25 |
| ITSRV2142363960 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/2/25 | 9/3/25 |
| Q100001264485664 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/2/25 | 9/3/25 |
| Q100001264049963 | *************5506 | VANITY WELLNESS CENTER IN | $12,200 | 9/2/25 | 9/3/25 |
| Q100001264036358 | *************9955 | VANITY WELLNESS CENTER IN | $13,000 | 9/2/25 | 9/3/25 |
| Q100001264496609 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/2/25 | 9/3/25 |
| Q100001263993567 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/2/25 | 9/3/25 |
| ITSRV2144588686 | *************2089 | VANITY WELLNESS CENTER IN | $19,500 | 9/3/25 | 9/5/25 |
| Q100001265427086 | *************2089 | VANITY WELLNESS CENTER IN | $19,500 | 9/3/25 | 9/5/25 |
| ITSRV2143108693 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/4/25 | 9/5/25 |
| ITSRV2144588659 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/4/25 | 9/5/25 |
| Q100001264496585 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/4/25 | 9/5/25 |
| Q100001264037018 | *************9955 | VANITY WELLNESS CENTER IN | $13,000 | 9/4/25 | 9/5/25 |
| Q100001265427054 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/4/25 | 9/5/25 |
| Q100001264485778 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/4/25 | 9/5/25 |
| ITSRV2144588478 | *************9698 | VANITY WELLNESS CENTER IN | $6,100 | 9/8/25 | 9/8/25 |
| ITSRV2144588685 | *************6068 | VANITY WELLNESS CENTER IN | $18,300 | 9/8/25 | 9/10/25 |
| ITSRV2144588464 | *************2089 | VANITY WELLNESS CENTER IN | $19,500 | 9/8/25 | 9/10/25 |
| Q100001265427085 | *************6068 | VANITY WELLNESS CENTER IN | $18,300 | 9/8/25 | 9/10/25 |
| Q100001265427045 | *************2089 | VANITY WELLNESS CENTER IN | $19,500 | 9/8/25 | 9/10/25 |
| Q100001265427069 | *************9698 | VANITY WELLNESS CENTER IN | $6,100 | 9/8/25 | 9/8/25 |
| Q100001265427090 | *************5019 | VANITY WELLNESS CENTER IN | $19,500 | 9/8/25 | 9/10/25 |
| Q100001265427059 | *************4659 | VANITY WELLNESS CENTER IN | $18,300 | 9/8/25 | 9/10/25 |
| ITSRV2146588966 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/9/25 | 9/10/25 |
| Q100001266687126 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/9/25 | 9/10/25 |
| ITSRV2144588679 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 9/11/25 | 9/12/25 |
| ITSRV2146588903 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/11/25 | 9/12/25 |
| ITSRV2144588678 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/11/25 | 9/12/25 |
| Q100001264485453 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/11/25 | 9/11/25 |
| Q100001265427075 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/11/25 | 9/12/25 |
| Q100001265427083 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/11/25 | 9/12/25 |
| Q100001266687075 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/11/25 | 9/12/25 |
| Q100001265427101 | *************5019 | VANITY WELLNESS CENTER IN | $13,000 | 9/11/25 | 9/12/25 |
| Q100001265427081 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 9/11/25 | 9/12/25 |
| Q100001264820955 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264821010 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/12/25 | 9/12/25 |
| Q100001264820963 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264820968 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/13/25 | 9/13/25 |
| Q100001264827753 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/14/25 | 9/14/25 |
| Q100001264827754 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/14/25 | 9/14/25 |
| ITSRV2147334914 | *************9698 | VANITY WELLNESS CENTER IN | $18,300 | 9/15/25 | 9/17/25 |
| ITSRV2152990239 | *************6068 | VANITY WELLNESS CENTER IN | $18,300 | 9/15/25 | 9/17/25 |
| ITSRV2147334917 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 9/15/25 | 9/16/25 |
| Q100001265426170 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001267170329 | *************9698 | VANITY WELLNESS CENTER IN | $18,300 | 9/15/25 | 9/17/25 |
| Q100001265426240 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/15/25 | 9/15/25 |
| Q100001267170335 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 9/15/25 | 9/16/25 |
| Q100001267177536 | *************5019 | VANITY WELLNESS CENTER IN | $19,500 | 9/15/25 | 9/17/25 |
| Q100001267936846 | *************4066 | VANITY WELLNESS CENTER IN | $19,500 | 9/15/25 | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267936783 | *************4659 | VANITY WELLNESS CENTER IN | $18,300 | 9/15/25 | 9/17/25 |
| Q100001267170377 | *************1115 | VANITY WELLNESS CENTER IN | $19,500 | 9/15/25 | 9/17/25 |
| Q100001270762555 | *************6068 | VANITY WELLNESS CENTER IN | $18,300 | 9/15/25 | 9/17/25 |
| Q100001265426264 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001267170333 | *************9955 | VANITY WELLNESS CENTER IN | $13,000 | 9/16/25 | 9/17/25 |
| Q100001265426268 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/16/25 | 9/16/25 |
| Q100001267177543 | *************9410 | VANITY WELLNESS CENTER IN | $13,000 | 9/16/25 | 9/17/25 |
| ITSRV2147334935 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 9/17/25 | 9/18/25 |
| Q100001265643860 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001265643880 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/17/25 | 9/17/25 |
| Q100001267170348 | *************2089 | VANITY WELLNESS CENTER IN | $13,000 | 9/17/25 | 9/18/25 |
| ITSRV2152990221 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/18/25 | 9/19/25 |
| ITSRV2147335037 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/18/25 | 9/19/25 |
| Q100001267936825 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/18/25 | 9/19/25 |
| Q100001267170430 | *************9955 | VANITY WELLNESS CENTER IN | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267177565 | *************9410 | VANITY WELLNESS CENTER IN | $13,000 | 9/18/25 | 9/19/25 |
| Q100001266718961 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001266683374 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/18/25 | 9/18/25 |
| Q100001267936845 | *************4066 | VANITY WELLNESS CENTER IN | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267170346 | *************1115 | VANITY WELLNESS CENTER IN | $13,000 | 9/18/25 | 9/19/25 |
| Q100001267170363 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/18/25 | 9/19/25 |
| Q100001270762537 | *************6068 | VANITY WELLNESS CENTER IN | $12,200 | 9/18/25 | 9/19/25 |
| ITSRV2147335029 | *************2089 | VANITY WELLNESS CENTER IN | $6,100 | 9/19/25 | 9/19/25 |
| Q100001267170351 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170000 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/19/25 | 9/19/25 |
| Q100001267170356 | *************2089 | VANITY WELLNESS CENTER IN | $6,100 | 9/19/25 | 9/19/25 |
| Q100001267170079 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170369 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/20/25 | 9/20/25 |
| Q100001267170387 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/21/25 | 9/21/25 |
| Q100001267170060 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/21/25 | 9/21/25 |
| ITSRV2149879395 | *************9698 | VANITY WELLNESS CENTER IN | $18,300 | 9/22/25 | 9/24/25 |
| Q100001267170353 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001267169991 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/22/25 | 9/22/25 |
| Q100001268928735 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/22/25 | 9/23/25 |
| Q100001268928723 | *************9698 | VANITY WELLNESS CENTER IN | $18,300 | 9/22/25 | 9/24/25 |
| Q100001269048338 | *************1115 | VANITY WELLNESS CENTER IN | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269046211 | *************9955 | VANITY WELLNESS CENTER IN | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269057736 | *************4066 | VANITY WELLNESS CENTER IN | $19,500 | 9/22/25 | 9/24/25 |
| Q100001269046219 | *************9410 | VANITY WELLNESS CENTER IN | $19,500 | 9/22/25 | 9/24/25 |
| Q100001270751143 | *************5019 | VANITY WELLNESS CENTER IN | $19,500 | 9/22/25 | 9/24/25 |
| Q100001267170422 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001267170169 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268928728 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/24/25 | 9/25/25 |
| Q100001268323120 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/24/25 | 9/24/25 |
| Q100001268322790 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/24/25 | 9/24/25 |
| ITSRV2149879492 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/25/25 | 9/26/25 |
| Q100001268322887 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001269046193 | *************9955 | VANITY WELLNESS CENTER IN | $13,000 | 9/25/25 | 9/26/25 |
| Q100001269046224 | *************9410 | VANITY WELLNESS CENTER IN | $13,000 | 9/25/25 | 9/26/25 |
| Q100001268928754 | *************4033 | VANITY WELLNESS CENTER IN | $13,000 | 9/25/25 | 9/26/25 |
| Q100001268635085 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/25/25 | 9/25/25 |
| Q100001269048218 | *************1115 | VANITY WELLNESS CENTER IN | $13,000 | 9/25/25 | 9/26/25 |
| Q100001268928734 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/25/25 | 9/26/25 |
| Q100001269057735 | *************4066 | VANITY WELLNESS CENTER IN | $13,000 | 9/25/25 | 9/26/25 |
| Q100001270751120 | *************5019 | VANITY WELLNESS CENTER IN | $13,000 | 9/25/25 | 9/26/25 |
| Q100001268635199 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001268635078 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/26/25 | 9/26/25 |
| Q100001271915174 | *************4659 | VANITY WELLNESS CENTER IN | $6,100 | 9/26/25 | 9/26/25 |
| Q100001268635088 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268635210 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/27/25 | 9/27/25 |
| Q100001268635083 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/28/25 | 9/28/25 |
| Q100001268634859 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/28/25 | 9/28/25 |
| ITSRV2154410905 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/29/25 | 9/30/25 |
| Q100001268635201 | *************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001268635091 | *************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/29/25 | 9/29/25 |
| Q100001270751129 | *************9955 | VANITY WELLNESS CENTER IN | $6,500 | 9/29/25 | 9/29/25 |
| Q100001271601854 | *************9698 | VANITY WELLNESS CENTER IN | $12,200 | 9/29/25 | 9/30/25 |
| Q100001271589858 | *************1115 | VANITY WELLNESS CENTER IN | $13,000 | 9/29/25 | 9/30/25 |
| Q100001270753883 | *************4033 | VANITY WELLNESS CENTER IN | $13,000 | 9/29/25 | 9/30/25 |
| Q100001271915195 | *************4659 | VANITY WELLNESS CENTER IN | $12,200 | 9/29/25 | 9/30/25 |

| Q100001271634319 | ************4066 | VANITY WELLNESS CENTER IN | $13,000 | 9/29/25 | 9/30/25 |
|---|---|---|---|---|---|
| Q100001268928167 | ************2853 | VANITY WELLNESS CENTER IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001271589863 | ************9410 | VANITY WELLNESS CENTER IN | $6,500 | 9/30/25 | 9/30/25 |
| Q100001268928180 | ************4134 | VANITY WELLNESS CENTER IN | $9,500 | 9/30/25 | 9/30/25 |
| Q100001273943983 | ************9955 | VANITY WELLNESS CENTER IN | $6,500 | 9/30/25 | 9/30/25 |
| ITSRV2154410920 | ************9698 | VANITY WELLNESS CENTER IN | $18,300 | 10/1/25 | 10/3/25 |
| ITSRV2154890457 | ************4659 | VANITY WELLNESS CENTER IN | $18,300 | 10/1/25 | 10/3/25 |
| Q100001271601863 | ************9698 | VANITY WELLNESS CENTER IN | $18,300 | 10/1/25 | 10/3/25 |
| Q100001269048862 | ************2853 | VANITY WELLNESS CENTER IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001269037793 | ************4134 | VANITY WELLNESS CENTER IN | $9,500 | 10/1/25 | 10/1/25 |
| Q100001270753870 | ************4033 | VANITY WELLNESS CENTER IN | $19,500 | 10/1/25 | 10/3/25 |
| Q100001271634318 | ************4066 | VANITY WELLNESS CENTER IN | $19,500 | 10/1/25 | 10/3/25 |
| Q100001271915183 | ************4659 | VANITY WELLNESS CENTER IN | $18,300 | 10/1/25 | 10/3/25 |
| Q100001273944012 | ************9955 | VANITY WELLNESS CENTER IN | $19,500 | 10/1/25 | 10/3/25 |
| Q100001269951037 | ************2853 | VANITY WELLNESS CENTER IN | $9,500 | 10/2/25 | 10/2/25 |
| Q100001271589853 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 10/2/25 | 10/3/25 |
| Q100001269912236 | ************4134 | VANITY WELLNESS CENTER IN | $9,500 | 10/2/25 | 10/2/25 |
| ITSRV2154410977 | ************9698 | VANITY WELLNESS CENTER IN | $18,300 | 10/6/25 | 10/8/25 |
| ITSRV2154890503 | ************4659 | VANITY WELLNESS CENTER IN | $18,300 | 10/6/25 | 10/8/25 |
| Q100001271589860 | ************9410 | VANITY WELLNESS CENTER IN | $19,500 | 10/6/25 | 10/8/25 |
| Q100001271601894 | ************9698 | VANITY WELLNESS CENTER IN | $18,300 | 10/6/25 | 10/8/25 |
| Q100001271915203 | ************4659 | VANITY WELLNESS CENTER IN | $18,300 | 10/6/25 | 10/8/25 |
| Q100001271596896 | ************4033 | VANITY WELLNESS CENTER IN | $19,500 | 10/6/25 | 10/8/25 |
| Q100001271634401 | ************4066 | VANITY WELLNESS CENTER IN | $19,500 | 10/6/25 | 10/8/25 |
| Q100001271589864 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 10/6/25 | 10/8/25 |
| Q100001273944133 | ************9955 | VANITY WELLNESS CENTER IN | $19,500 | 10/6/25 | 10/8/25 |
| Q100001271272549 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/8/25 | 10/8/25 |
| Q100001271286025 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/8/25 | 10/8/25 |
| ITSRV2154410933 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 10/9/25 | 10/10/25 |
| ITSRV2154890432 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 10/9/25 | 10/10/25 |
| Q100001273944125 | ************9955 | VANITY WELLNESS CENTER IN | $13,000 | 10/9/25 | 10/10/25 |
| Q100001271286018 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271589831 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 10/9/25 | 10/10/25 |
| Q100001271272550 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/9/25 | 10/9/25 |
| Q100001271601869 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 10/9/25 | 10/10/25 |
| Q100001271915173 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 10/9/25 | 10/10/25 |
| Q100001271589833 | ************9410 | VANITY WELLNESS CENTER IN | $13,000 | 10/9/25 | 10/10/25 |
| Q100001271634334 | ************4066 | VANITY WELLNESS CENTER IN | $13,000 | 10/9/25 | 10/10/25 |
| Q100001273781613 | ************4033 | VANITY WELLNESS CENTER IN | $13,000 | 10/9/25 | 10/10/25 |
| Q100001271905057 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271570542 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271589862 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/10/25 | 10/10/25 |
| Q100001271570562 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271589855 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/11/25 | 10/11/25 |
| Q100001271905067 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/11/25 | 10/11/25 |
| ITSRV2154810213 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271570561 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271905083 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/12/25 | 10/12/25 |
| Q100001271589869 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/12/25 | 10/12/25 |
| ITSRV2158126971 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 10/13/25 | 10/14/25 |
| Q100001272200256 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001272211535 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001271905058 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273781667 | ************4033 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001273944046 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 10/13/25 | 10/14/25 |
| Q100001273944228 | ************9955 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001274463115 | ************3795 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001274473681 | ************8180 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001274485994 | ************4066 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001275652156 | ************9410 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001274485974 | ************1456 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| Q100001274466979 | ************2192 | VANITY WELLNESS CENTER IN | $19,500 | 10/13/25 | 10/15/25 |
| ITSRV2158126869 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 10/14/25 | 10/15/25 |
| ITSRV2155248620 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272211574 | ************6755 | VANITY WELLNESS CENTER IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272200161 | ************3735 | VANITY WELLNESS CENTER IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001272199979 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273943984 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 10/14/25 | 10/15/25 |
| ITSRV2157868614 | ************3735 | VANITY WELLNESS CENTER IN | $19,500 | 10/15/25 | 10/17/25 |
| ITSRV2158127039 | ************9698 | VANITY WELLNESS CENTER IN | $12,200 | 10/15/25 | 10/16/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2213425530 | ************3735 | VANITY WELLNESS CENTER IN | | $19,500 | 10/15/25 | 10/17/25 |
| Q100001274467008 | ************2738 | VANITY WELLNESS CENTER IN | | $19,500 | 10/15/25 | 10/17/25 |
| Q100001272851317 | ************6755 | VANITY WELLNESS CENTER IN | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273789897 | ************3735 | VANITY WELLNESS CENTER IN | | $19,500 | 10/15/25 | 10/17/25 |
| Q100001274463145 | ************4692 | VANITY WELLNESS CENTER IN | | $19,500 | 10/15/25 | 10/17/25 |
| Q100001272851275 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/15/25 | 10/15/25 |
| Q100001273944164 | ************9698 | VANITY WELLNESS CENTER IN | | $12,200 | 10/15/25 | 10/16/25 |
| ITSRV2158126883 | ************4659 | VANITY WELLNESS CENTER IN | | $12,200 | 10/16/25 | 10/17/25 |
| Q100001272851322 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274467014 | ************2192 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001273943986 | ************4659 | VANITY WELLNESS CENTER IN | | $12,200 | 10/16/25 | 10/17/25 |
| Q100001272859364 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274463116 | ************3795 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001273943993 | ************9955 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001274486027 | ************1456 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001274486033 | ************4066 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001272851290 | ************6755 | VANITY WELLNESS CENTER IN | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001275652085 | ************9410 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001274473649 | ************8180 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001273781623 | ************4033 | VANITY WELLNESS CENTER IN | | $13,000 | 10/16/25 | 10/17/25 |
| Q100001273497346 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273492087 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001273497601 | ************6755 | VANITY WELLNESS CENTER IN | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001275652187 | ************9698 | VANITY WELLNESS CENTER IN | | $12,200 | 10/17/25 | 10/20/25 |
| Q100001303023084 | ************ | VANITY WELLNESS CENTER IN | | $13,000 | 10/17/25 | 10/17/25 |
| Q100001273497287 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273492127 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001273492048 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001273497573 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/19/25 | 10/19/25 |
| ITSRV2160839056 | ************4659 | VANITY WELLNESS CENTER IN | | $18,300 | 10/20/25 | 10/22/25 |
| Q100001273497431 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001273944150 | ************9955 | VANITY WELLNESS CENTER IN | | $6,500 | 10/20/25 | 10/20/25 |
| Q100001273492141 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001275652121 | ************8180 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652126 | ************9410 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652199 | ************4659 | VANITY WELLNESS CENTER IN | | $18,300 | 10/20/25 | 10/22/25 |
| Q100001275652183 | ************2738 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652118 | ************4033 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/23/25 |
| Q100001275652163 | ************3795 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652148 | ************1456 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652092 | ************2192 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652109 | ************4066 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001276585438 | ************6755 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001275652147 | ************3735 | VANITY WELLNESS CENTER IN | | $19,500 | 10/20/25 | 10/22/25 |
| Q100001273940914 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940865 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001273940882 | ************8422 | VANITY WELLNESS CENTER IN | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001273940916 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/22/25 | 10/22/25 |
| ITSRV2160839023 | ************4659 | VANITY WELLNESS CENTER IN | | $12,200 | 10/23/25 | 10/24/25 |
| Q100001275652210 | ************9410 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001276585315 | ************6755 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001275652136 | ************2192 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001274823945 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001275652105 | ************1456 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001275652178 | ************4659 | VANITY WELLNESS CENTER IN | | $12,200 | 10/23/25 | 10/24/25 |
| Q100001275652144 | ************3735 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001275652116 | ************8180 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001275652146 | ************2738 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001275652209 | ************3795 | VANITY WELLNESS CENTER IN | | $13,000 | 10/23/25 | 10/24/25 |
| Q100001278602561 | ************4066 | VANITY WELLNESS CENTER IN | | $19,500 | 10/23/25 | 10/27/25 |
| Q100001275118423 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001276585327 | ************4398 | VANITY WELLNESS CENTER IN | | $6,500 | 10/24/25 | 10/24/25 |
| Q100001275118430 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001275118439 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/26/25 | 10/26/25 |
| ITSRV2163226640 | ************3735 | VANITY WELLNESS CENTER IN | | $13,000 | 10/27/25 | 10/28/25 |
| ITSRV2213422723 | ************3735 | VANITY WELLNESS CENTER IN | | $13,000 | 10/27/25 | 10/28/25 |
| Q100001278602591 | ************4659 | VANITY WELLNESS CENTER IN | | $18,300 | 10/27/25 | 10/29/25 |
| Q100001275118432 | ************1442 | VANITY WELLNESS CENTER IN | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001277215233 | ************6755 | VANITY WELLNESS CENTER IN | | $19,500 | 10/27/25 | 10/29/25 |
| Q100001275652100 | ************9410 | VANITY WELLNESS CENTER IN | | $6,500 | 10/27/25 | 10/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001277215250 | ************3735 | VANITY WELLNESS CENTER IN | $13,000 | 10/27/25 | 10/28/25 |
| Q100001278602568 | ************8180 | VANITY WELLNESS CENTER IN | $19,500 | 10/27/25 | 10/29/25 |
| Q100001277215240 | ************2738 | VANITY WELLNESS CENTER IN | $13,000 | 10/27/25 | 10/28/25 |
| Q100001278602629 | ************1456 | VANITY WELLNESS CENTER IN | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278602569 | ************2192 | VANITY WELLNESS CENTER IN | $19,500 | 10/27/25 | 10/29/25 |
| Q100001277244835 | ************4398 | VANITY WELLNESS CENTER IN | $19,500 | 10/27/25 | 10/29/25 |
| Q100001278602553 | ************3795 | VANITY WELLNESS CENTER IN | $19,500 | 10/27/25 | 10/29/25 |
| Q100001276155569 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/28/25 | 10/28/25 |
| Q100001277215251 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 10/28/25 | 10/29/25 |
| Q100001276155579 | ************1442 | VANITY WELLNESS CENTER IN | $9,500 | 10/29/25 | 10/29/25 |
| Q100001280900852 | ************2738 | VANITY WELLNESS CENTER IN | $19,500 | 10/29/25 | 10/31/25 |
| Q100001280910380 | ************3735 | VANITY WELLNESS CENTER IN | $19,500 | 10/29/25 | 10/31/25 |
| Q100001277244848 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278602614 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 10/30/25 | 10/31/25 |
| Q100001278602564 | ************3795 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001277215246 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001277215253 | ************6755 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278602603 | ************1456 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278602612 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001278602557 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 10/30/25 | 10/31/25 |
| Q100001277206664 | ************1442 | VANITY WELLNESS CENTER IN | $6,500 | 10/31/25 | 10/31/25 |
| Q100001278602599 | ************1456 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602588 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/3/25 | 11/4/25 |
| Q100001278602565 | ************1727 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602604 | ************2192 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602609 | ************5358 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602613 | ************4665 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602622 | ************8180 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602595 | ************1442 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602627 | ************0884 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001278602583 | ************3795 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001280900774 | ************2738 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001280900765 | ************6755 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001280910331 | ************3735 | VANITY WELLNESS CENTER IN | $19,500 | 11/3/25 | 11/5/25 |
| Q100001283176031 | ************4659 | VANITY WELLNESS CENTER IN | $18,300 | 11/3/25 | 11/5/25 |
| Q100001278602594 | ************2129 | VANITY WELLNESS CENTER IN | $13,000 | 11/4/25 | 11/5/25 |
| Q100001278602616 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/4/25 | 11/5/25 |
| Q100001278602570 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 11/5/25 | 11/7/25 |
| Q100001278602625 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/5/25 | 11/6/25 |
| Q100001283175945 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 11/6/25 | 11/7/25 |
| Q100001278602597 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602590 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602587 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602617 | ************0884 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602578 | ************1442 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602615 | ************1456 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602606 | ************3795 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602562 | ************2129 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602601 | ************1727 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001278602584 | ************5358 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001280910373 | ************3735 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001280900730 | ************6755 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001280900749 | ************2738 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001283267185 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/6/25 | 11/7/25 |
| Q100001282253466 | ************4398 | VANITY WELLNESS CENTER IN | $6,500 | 11/7/25 | 11/7/25 |
| Q100001278601999 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278602094 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/8/25 | 11/8/25 |
| Q100001278601983 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001278601990 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/9/25 | 11/9/25 |
| Q100001279157748 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001279169072 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280910316 | ************3795 | VANITY WELLNESS CENTER IN | $18,300 | 11/10/25 | 11/12/25 |
| Q100001280900754 | ************4665 | VANITY WELLNESS CENTER IN | $6,500 | 11/10/25 | 11/10/25 |
| Q100001280910332 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 11/10/25 | 11/12/25 |
| Q100001280910392 | ************3735 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001281056702 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001280910327 | ************6724 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001280910305 | ************1727 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001280900744 | ************2738 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001280910304 | ************1442 | VANITY WELLNESS CENTER IN | $6,500 | 11/10/25 | 11/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001280900768 | ************6755 | VANITY WELLNESS CENTER IN | $6,500 | 11/10/25 | 11/10/25 |
| Q100001280910374 | ************8180 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001280910325 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001280910338 | ************2129 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001283286826 | ************4659 | VANITY WELLNESS CENTER IN | $18,300 | 11/10/25 | 11/12/25 |
| Q100001283267241 | ************2192 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001282253489 | ************4398 | VANITY WELLNESS CENTER IN | $19,500 | 11/10/25 | 11/12/25 |
| Q100001279169062 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001279157755 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/11/25 | 11/11/25 |
| Q100001283286817 | ************8022 | VANITY WELLNESS CENTER IN | $13,000 | 11/11/25 | 11/12/25 |
| Q100001283175954 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 11/11/25 | 11/12/25 |
| Q100001279480758 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/12/25 | 11/12/25 |
| Q100001279480960 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/12/25 | 11/12/25 |
| Q100001283267147 | ************4623 | VANITY WELLNESS CENTER IN | $19,500 | 11/12/25 | 11/14/25 |
| Q100001280910326 | ************2129 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280910348 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 11/13/25 | 11/14/25 |
| Q100001280910376 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280304006 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280910300 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280910333 | ************3735 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001281056721 | ************3195 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280910329 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280910391 | ************1727 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280900779 | ************2738 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283286811 | ************4659 | VANITY WELLNESS CENTER IN | $12,200 | 11/13/25 | 11/14/25 |
| Q100001283286812 | ************8022 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280265150 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280910367 | ************3795 | VANITY WELLNESS CENTER IN | $12,200 | 11/13/25 | 11/14/25 |
| Q100001282253446 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283175981 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001283267191 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/13/25 | 11/14/25 |
| Q100001280303997 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280265167 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280265184 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280304051 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280304021 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280265207 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2173322383 | ************1727 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001280900898 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/17/25 | 11/17/25 |
| Q100001283286822 | ************8180 | VANITY WELLNESS CENTER IN | $6,500 | 11/17/25 | 11/17/25 |
| Q100001280901027 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/17/25 | 11/17/25 |
| Q100001283286805 | ************4398 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001283267184 | ************3735 | VANITY WELLNESS CENTER IN | $13,000 | 11/17/25 | 11/18/25 |
| Q100001283176024 | ************2738 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001283267193 | ************4623 | VANITY WELLNESS CENTER IN | $13,000 | 11/17/25 | 11/18/25 |
| Q100001283267232 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 11/17/25 | 11/18/25 |
| Q100001283267225 | ************6724 | VANITY WELLNESS CENTER IN | $6,500 | 11/17/25 | 11/17/25 |
| Q100001283267177 | ************2192 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001283267236 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 11/17/25 | 11/19/25 |
| Q100001283740709 | ************1727 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001283267198 | ************3795 | VANITY WELLNESS CENTER IN | $12,200 | 11/17/25 | 11/18/25 |
| Q100001283267226 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001283175977 | ************4665 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001283286809 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 11/17/25 | 11/19/25 |
| Q100001280900857 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/18/25 | 11/18/25 |
| Q100001280901033 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/18/25 | 11/18/25 |
| Q100001285397243 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 11/18/25 | 11/19/25 |
| Q100001284847800 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/18/25 | 11/19/25 |
| ITSRV2173894646 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 11/19/25 | 11/21/25 |
| Q100001281053785 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283267233 | ************4623 | VANITY WELLNESS CENTER IN | $13,000 | 11/19/25 | 11/21/25 |
| Q100001281053794 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/19/25 | 11/19/25 |
| Q100001284062097 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 11/19/25 | 11/21/25 |
| ITSRV2173323077 | ************1727 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001283267212 | ************3195 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001282022952 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/20/25 | 11/20/25 |
| Q100001282022969 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283286814 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001283267151 | ************8022 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001283176056 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001283267204 | ************3795 | VANITY WELLNESS CENTER IN | $12,200 | 11/20/25 | 11/21/25 |
| Q100001283176082 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 11/20/25 | 11/21/25 |
| Q100001283267156 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 11/20/25 | 11/21/25 |
| Q100001285397216 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001283286830 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001284847752 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001283740932 | ************1727 | VANITY WELLNESS CENTER IN | $13,000 | 11/20/25 | 11/21/25 |
| Q100001282251473 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251472 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/21/25 | 11/21/25 |
| Q100001282251468 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251427 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/22/25 | 11/22/25 |
| Q100001282251428 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/23/25 | 11/23/25 |
| Q100001282251475 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/23/25 | 11/23/25 |
| ITSRV2173325119 | ************1727 | VANITY WELLNESS CENTER IN | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2173894741 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2173323424 | ************8022 | VANITY WELLNESS CENTER IN | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2173322870 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| ITSRV2177591436 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| ITSRV2177591443 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 11/24/25 | 11/26/25 |
| ITSRV2175181035 | ************4623 | VANITY WELLNESS CENTER IN | $6,500 | 11/24/25 | 11/24/25 |
| ITSRV2173877246 | ************3795 | VANITY WELLNESS CENTER IN | $12,200 | 11/24/25 | 11/25/25 |
| ITSRV2223364463 | ************4623 | VANITY WELLNESS CENTER IN | $6,500 | 11/24/25 | 11/24/25 |
| Q100001282251497 | ************6775 | VANITY WELLNESS CENTER IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001282251436 | ************4231 | VANITY WELLNESS CENTER IN | $9,500 | 11/24/25 | 11/24/25 |
| Q100001284035945 | ************3795 | VANITY WELLNESS CENTER IN | $12,200 | 11/24/25 | 11/25/25 |
| Q100001284847670 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 11/24/25 | 11/25/25 |
| Q100001284062112 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 11/24/25 | 11/26/25 |
| Q100001284847822 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 11/24/25 | 11/25/25 |
| Q100001285397275 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| Q100001283740842 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| Q100001286266865 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 11/24/25 | 11/26/25 |
| Q100001283741108 | ************8022 | VANITY WELLNESS CENTER IN | $6,500 | 11/24/25 | 11/24/25 |
| Q100001283740755 | ************1727 | VANITY WELLNESS CENTER IN | $19,500 | 11/24/25 | 11/26/25 |
| Q100001284847808 | ************4623 | VANITY WELLNESS CENTER IN | $6,500 | 11/24/25 | 11/24/25 |
| Q100001284847634 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| Q100001284847742 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| Q100001286266873 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/24/25 | 11/25/25 |
| ITSRV2177591466 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 11/25/25 | 11/28/25 |
| ITSRV2176060188 | ************4623 | VANITY WELLNESS CENTER IN | $6,500 | 11/25/25 | 11/25/25 |
| ITSRV2223362724 | ************4623 | VANITY WELLNESS CENTER IN | $6,500 | 11/25/25 | 11/25/25 |
| Q100001285411997 | ************4623 | VANITY WELLNESS CENTER IN | $6,500 | 11/25/25 | 11/25/25 |
| Q100001286266866 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 11/25/25 | 11/28/25 |
| ITSRV2177591442 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001284036010 | ************3795 | VANITY WELLNESS CENTER IN | $12,200 | 11/26/25 | 11/28/25 |
| Q100001284847643 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 11/26/25 | 11/28/25 |
| Q100001284847804 | ************6775 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001284219190 | ************4231 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001285397207 | ************8180 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001284847820 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001283740846 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001284847824 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001286266864 | ************2192 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| Q100001284847874 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 11/26/25 | 11/28/25 |
| Q100001285411963 | ************4623 | VANITY WELLNESS CENTER IN | $13,000 | 11/26/25 | 11/28/25 |
| ITSRV2173894784 | ************1115 | VANITY WELLNESS CENTER IN | $6,500 | 11/28/25 | 11/28/25 |
| ITSRV2173322752 | ************1727 | VANITY WELLNESS CENTER IN | $6,500 | 11/28/25 | 11/28/25 |
| ITSRV2181600190 | ************3195 | VANITY WELLNESS CENTER IN | $6,500 | 11/28/25 | 11/28/25 |
| Q100001283740836 | ************1727 | VANITY WELLNESS CENTER IN | $6,500 | 11/28/25 | 11/28/25 |
| Q100001284062121 | ************1115 | VANITY WELLNESS CENTER IN | $6,500 | 11/28/25 | 11/28/25 |
| Q100001288581153 | ************3195 | VANITY WELLNESS CENTER IN | $6,500 | 11/28/25 | 11/28/25 |
| ITSRV2176060184 | ************4665 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2176043230 | ************8180 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2176060200 | ************1727 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2177591458 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2176060179 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 12/1/25 | 12/2/25 |
| ITSRV2181599842 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/1/25 | 12/3/25 |
| ITSRV2184425039 | ************4665 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| ITSRV2184733682 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/1/25 | 12/3/25 |
| ITSRV2181599829 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| ITSRV2186926403 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 12/1/25 | 12/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285435127 | ************4231 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001285411982 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 12/1/25 | 12/2/25 |
| Q100001285411996 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/1/25 | 12/3/25 |
| Q100001285397252 | ************8180 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| Q100001285397258 | ************4398 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001285412016 | ************4623 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001285411994 | ************1727 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| Q100001285411987 | ************4665 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| Q100001285411955 | ************6775 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001285435151 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001286266868 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001286266863 | ************2192 | VANITY WELLNESS CENTER IN | $6,500 | 12/1/25 | 12/1/25 |
| Q100001288581073 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/1/25 | 12/3/25 |
| Q100001288581062 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 12/1/25 | 12/3/25 |
| Q100001290326739 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/1/25 | 12/3/25 |
| ITSRV2181599877 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 12/2/25 | 12/3/25 |
| Q100001288581097 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 12/2/25 | 12/3/25 |
| ITSRV2176060160 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 12/3/25 | 12/4/25 |
| ITSRV2186925356 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 12/3/25 | 12/4/25 |
| Q100001285411969 | ************6724 | VANITY WELLNESS CENTER IN | $13,000 | 12/3/25 | 12/4/25 |
| ITSRV2177591433 | ************3195 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2177591439 | ************6775 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181600184 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2181599954 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 12/4/25 | 12/5/25 |
| ITSRV2181599885 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2177591432 | ************8022 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| ITSRV2184733769 | ************3795 | VANITY WELLNESS CENTER IN | $12,216 | 12/4/25 | 12/5/25 |
| Q100001285412009 | ************4623 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001285397236 | ************4398 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001285411986 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/4/25 | 12/5/25 |
| Q100001286266867 | ************6775 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001285435129 | ************4231 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001286266870 | ************3195 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001286266869 | ************8022 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288581109 | ************4665 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288581130 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/4/25 | 12/5/25 |
| Q100001288581174 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 12/4/25 | 12/5/25 |
| Q100001290326813 | ************3795 | VANITY WELLNESS CENTER IN | $12,216 | 12/4/25 | 12/5/25 |
| ITSRV2176060263 | ************6724 | VANITY WELLNESS CENTER IN | $6,100 | 12/5/25 | 12/5/25 |
| ITSRV2186924672 | ************6724 | VANITY WELLNESS CENTER IN | $6,100 | 12/5/25 | 12/5/25 |
| Q100001285411988 | ************6724 | VANITY WELLNESS CENTER IN | $6,100 | 12/5/25 | 12/5/25 |
| ITSRV2178942879 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/8/25 | 12/10/25 |
| ITSRV2181600148 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/8/25 | 12/10/25 |
| ITSRV2181599921 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2185620676 | ************4623 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2185598976 | ************4231 | VANITY WELLNESS CENTER IN | $13,000 | 12/8/25 | 12/9/25 |
| ITSRV2185599009 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2184733646 | ************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| ITSRV2184733669 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| ITSRV2185635840 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| ITSRV2184733747 | ************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| ITSRV2185599032 | ************6775 | VANITY WELLNESS CENTER IN | $13,000 | 12/8/25 | 12/9/25 |
| ITSRV2184733662 | ************6724 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| ITSRV2223678810 | ************4623 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| Q100001290770656 | ************6775 | VANITY WELLNESS CENTER IN | $13,000 | 12/8/25 | 12/9/25 |
| Q100001287190981 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/8/25 | 12/10/25 |
| Q100001288581128 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| Q100001288581074 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/8/25 | 12/10/25 |
| Q100001290789479 | ************8022 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| Q100001290326719 | ************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| Q100001290326729 | ************6724 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| Q100001290784048 | ************4623 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| Q100001290770668 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 12/8/25 | 12/10/25 |
| Q100001290770662 | ************4231 | VANITY WELLNESS CENTER IN | $13,000 | 12/8/25 | 12/9/25 |
| Q100001290326738 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| Q100001290326793 | ************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/8/25 | 12/10/25 |
| Q100001285631433 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/9/25 | 12/9/25 |
| Q100001285631466 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2185599196 | ************4231 | VANITY WELLNESS CENTER IN | $19,500 | 12/10/25 | 12/12/25 |
| ITSRV2185599352 | ************6775 | VANITY WELLNESS CENTER IN | $19,500 | 12/10/25 | 12/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001285877606 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285877622 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/10/25 | 12/10/25 |
| Q100001285877625 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/10/25 | 12/10/25 |
| Q100001290770671 | ************4231 | VANITY WELLNESS CENTER IN | $19,500 | 12/10/25 | 12/12/25 |
| Q100001290770680 | ************6775 | VANITY WELLNESS CENTER IN | $19,500 | 12/10/25 | 12/12/25 |
| ITSRV2177583477 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2184733742 | ************3795 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| ITSRV2177583555 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2177625128 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2181600301 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 12/11/25 | 12/12/25 |
| ITSRV2184733749 | ************4665 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| ITSRV2184733714 | ************6724 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| ITSRV2181599870 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2185598974 | ************3195 | VANITY WELLNESS CENTER IN | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2184733776 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/11/25 | 12/12/25 |
| ITSRV2184733654 | ************4398 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| Q100001288581087 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/11/25 | 12/12/25 |
| Q100001286299024 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286262979 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/11/25 | 12/11/25 |
| Q100001286263037 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/11/25 | 12/11/25 |
| Q100001290326784 | ************3795 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| Q100001288581100 | ************1456 | VANITY WELLNESS CENTER IN | $12,200 | 12/11/25 | 12/12/25 |
| Q100001290326819 | ************4665 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| Q100001290326822 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/11/25 | 12/12/25 |
| Q100001290326786 | ************6724 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| Q100001290326727 | ************4398 | VANITY WELLNESS CENTER IN | $12,216 | 12/11/25 | 12/12/25 |
| Q100001290770643 | ************3195 | VANITY WELLNESS CENTER IN | $13,000 | 12/11/25 | 12/12/25 |
| ITSRV2178942338 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178943494 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942551 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190953 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190848 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/12/25 | 12/12/25 |
| Q100001287190788 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2178942234 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942571 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942439 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190952 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190819 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/13/25 | 12/13/25 |
| Q100001287190824 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2178942282 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942284 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2178942788 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190945 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190778 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/14/25 | 12/14/25 |
| Q100001287190776 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2185598987 | ************6775 | VANITY WELLNESS CENTER IN | $6,500 | 12/15/25 | 12/15/25 |
| ITSRV2178942199 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178942835 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2178942352 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2184733858 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/15/25 | 12/17/25 |
| ITSRV2182337436 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/15/25 | 12/17/25 |
| ITSRV2184733657 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| ITSRV2184733866 | ************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| ITSRV2185599154 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 12/15/25 | 12/17/25 |
| ITSRV2185620673 | ************9410 | VANITY WELLNESS CENTER IN | $19,500 | 12/15/25 | 12/18/25 |
| ITSRV2184733842 | ************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| ITSRV2185620677 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/15/25 | 12/16/25 |
| ITSRV2184733655 | ************6724 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| ITSRV2185599031 | ************4231 | VANITY WELLNESS CENTER IN | $6,500 | 12/15/25 | 12/15/25 |
| Q100001287190880 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287190969 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/15/25 | 12/15/25 |
| Q100001287190777 | ************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/15/25 | 12/15/25 |
| Q100001289081018 | ************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/15/25 | 12/17/25 |
| Q100001290326726 | ************6724 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| Q100001290784049 | ************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/15/25 | 12/16/25 |
| Q100001290770667 | ************6775 | VANITY WELLNESS CENTER IN | $6,500 | 12/15/25 | 12/15/25 |
| Q100001290770681 | ************4231 | VANITY WELLNESS CENTER IN | $6,500 | 12/15/25 | 12/15/25 |
| Q100001290784045 | ************9410 | VANITY WELLNESS CENTER IN | $19,500 | 12/15/25 | 12/18/25 |
| Q100001290770670 | ************3195 | VANITY WELLNESS CENTER IN | $19,500 | 12/15/25 | 12/17/25 |
| Q100001290326827 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/15/25 | 12/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001290326820 | *************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| Q100001290326830 | *************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| Q100001290326723 | *************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/15/25 | 12/17/25 |
| ITSRV2181540867 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181540781 | *************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181540713 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528214 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528343 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288528277 | *************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2181540633 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540700 | *************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540804 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2185620857 | *************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/17/25 | 12/18/25 |
| Q100001290784047 | *************1115 | VANITY WELLNESS CENTER IN | $13,000 | 12/17/25 | 12/18/25 |
| Q100001288528198 | *************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288528147 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/17/25 | 12/17/25 |
| Q100001288528308 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2181540650 | *************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2182336591 | *************1456 | VANITY WELLNESS CENTER IN | $12,200 | 12/18/25 | 12/19/25 |
| ITSRV2181540847 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2181540755 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2184733711 | *************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/18/25 | 12/19/25 |
| ITSRV2184733755 | *************3795 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| ITSRV2185599128 | *************3195 | VANITY WELLNESS CENTER IN | $13,000 | 12/18/25 | 12/19/25 |
| ITSRV2184733753 | *************6724 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| ITSRV2184733772 | *************4398 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| ITSRV2184733782 | *************4665 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| Q100001289081015 | *************1456 | VANITY WELLNESS CENTER IN | $12,200 | 12/18/25 | 12/19/25 |
| Q100001288528156 | *************3613 | VANITY WELLNESS CENTER IN | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528330 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/18/25 | 12/18/25 |
| Q100001288528253 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/18/25 | 12/18/25 |
| Q100001290326829 | *************4665 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| Q100001290326802 | *************3795 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| Q100001290326816 | *************4398 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| Q100001290326774 | *************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/18/25 | 12/19/25 |
| Q100001290770669 | *************3195 | VANITY WELLNESS CENTER IN | $13,000 | 12/18/25 | 12/19/25 |
| Q100001290326823 | *************6724 | VANITY WELLNESS CENTER IN | $12,216 | 12/18/25 | 12/19/25 |
| ITSRV2181540642 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2181540591 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2187120128 | *************1115 | VANITY WELLNESS CENTER IN | $6,500 | 12/19/25 | 12/19/25 |
| Q100001288528114 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/19/25 | 12/19/25 |
| Q100001288528151 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/19/25 | 12/19/25 |
| Q100001291595884 | *************1115 | VANITY WELLNESS CENTER IN | $6,500 | 12/19/25 | 12/19/25 |
| ITSRV2181540634 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181540656 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288528168 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/20/25 | 12/20/25 |
| Q100001288528146 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2181540592 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2181540659 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288528167 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/21/25 | 12/21/25 |
| Q100001288528112 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2184733746 | *************6724 | VANITY WELLNESS CENTER IN | $12,216 | 12/22/25 | 12/23/25 |
| ITSRV2182358114 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2182362655 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/22/25 | 12/22/25 |
| ITSRV2184733650 | *************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| ITSRV2184733723 | *************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/22/25 | 12/24/25 |
| ITSRV2184733651 | *************3195 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| ITSRV2184733857 | *************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| ITSRV2187120135 | *************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/22/25 | 12/24/25 |
| ITSRV2184733710 | *************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| ITSRV2184733757 | *************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/22/25 | 12/24/25 |
| Q100001290326745 | *************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| Q100001290326824 | *************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| Q100001289093612 | *************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289095629 | *************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/22/25 | 12/22/25 |
| Q100001290326806 | *************2738 | VANITY WELLNESS CENTER IN | $18,300 | 12/22/25 | 12/24/25 |
| Q100001290326795 | *************1456 | VANITY WELLNESS CENTER IN | $18,300 | 12/22/25 | 12/24/25 |
| Q100001290326721 | *************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| Q100001291595891 | *************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/22/25 | 12/24/25 |
| Q100001290326790 | *************6724 | VANITY WELLNESS CENTER IN | $12,216 | 12/22/25 | 12/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001290326720 | ************3195 | VANITY WELLNESS CENTER IN | $18,324 | 12/22/25 | 12/24/25 |
| ITSRV2185078290 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2185078195 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/23/25 | 12/23/25 |
| Q100001290446762 | ************6251 | VANITY WELLNESS CENTER IN | $9,500 | 12/23/25 | 12/23/25 |
| Q100001290446733 | ************6458 | VANITY WELLNESS CENTER IN | $9,500 | 12/23/25 | 12/23/25 |
| ITSRV2185598996 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 12/24/25 | 12/26/25 |
| ITSRV2185620663 | ************6458 | VANITY WELLNESS CENTER IN | $13,000 | 12/24/25 | 12/26/25 |
| Q100001290770645 | ************6251 | VANITY WELLNESS CENTER IN | $13,000 | 12/24/25 | 12/26/25 |
| Q100001290784046 | ************6458 | VANITY WELLNESS CENTER IN | $13,000 | 12/24/25 | 12/26/25 |
| ITSRV2184733718 | ************1456 | VANITY WELLNESS CENTER IN | $6,100 | 12/26/25 | 12/26/25 |
| ITSRV2187120269 | ************1115 | VANITY WELLNESS CENTER IN | $6,500 | 12/26/25 | 12/26/25 |
| ITSRV2184733643 | ************3195 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| ITSRV2184733684 | ************2738 | VANITY WELLNESS CENTER IN | $6,100 | 12/26/25 | 12/26/25 |
| ITSRV2184733729 | ************3795 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| Q100001290326751 | ************1456 | VANITY WELLNESS CENTER IN | $6,100 | 12/26/25 | 12/26/25 |
| Q100001292979315 | ************4398 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| Q100001290326718 | ************3195 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| Q100001290326740 | ************2738 | VANITY WELLNESS CENTER IN | $6,100 | 12/26/25 | 12/26/25 |
| Q100001290326765 | ************3795 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| Q100001293227503 | ************6724 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| Q100001293233972 | ************4665 | VANITY WELLNESS CENTER IN | $6,108 | 12/26/25 | 12/26/25 |
| Q100001291595873 | ************1115 | VANITY WELLNESS CENTER IN | $6,500 | 12/26/25 | 12/26/25 |
| ITSRV2187120104 | ************1456 | VANITY WELLNESS CENTER IN | $6,100 | 12/29/25 | 12/29/25 |
| ITSRV2187120103 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2187521332 | ************1346 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2187120126 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2187521340 | ************6458 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| ITSRV2187120138 | ************3195 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| ITSRV2187120212 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/29/25 | 12/31/25 |
| ITSRV2189797589 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| Q100001291771135 | ************1346 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| Q100001291595893 | ************3195 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| Q100001291595887 | ************1115 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| Q100001291771140 | ************6458 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| Q100001293227607 | ************6724 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| Q100001291595890 | ************1456 | VANITY WELLNESS CENTER IN | $6,100 | 12/29/25 | 12/29/25 |
| Q100001293233979 | ************4665 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| Q100001291595871 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/29/25 | 12/31/25 |
| Q100001292979396 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| Q100001291595876 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 12/29/25 | 12/31/25 |
| Q100001292979388 | ************4398 | VANITY WELLNESS CENTER IN | $18,324 | 12/29/25 | 12/31/25 |
| Q100001313363543 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 12/29/25 | 12/31/25 |
| ITSRV2187521338 | ************5500 | VANITY WELLNESS CENTER IN | $13,000 | 12/30/25 | 12/31/25 |
| Q100001291771138 | ************5500 | VANITY WELLNESS CENTER IN | $13,000 | 12/30/25 | 12/31/25 |
| Q100001308533258 | ************1456 | VANITY WELLNESS CENTER IN | $12,216 | 12/30/25 | 12/31/25 |
| Q100001291595861 | ************6251 | VANITY WELLNESS CENTER IN | $6,500 | 1/2/26 | 1/2/26 |
| ITSRV2187120113 | ************2738 | VANITY WELLNESS CENTER IN | $6,100 | 1/2/26 | 1/2/26 |
| ITSRV2187120122 | ************3195 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| ITSRV2189797577 | ************3795 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| ITSRV2187120223 | ************1115 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| ITSRV2187120068 | ************6251 | VANITY WELLNESS CENTER IN | $6,500 | 1/2/26 | 1/2/26 |
| Q100001293227604 | ************6724 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| Q100001291595894 | ************1115 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| Q100001292979371 | ************3795 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| Q100001292979341 | ************4398 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| Q100001291595879 | ************2738 | VANITY WELLNESS CENTER IN | $6,100 | 1/2/26 | 1/2/26 |
| Q100001291595874 | ************3195 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| Q100001307996724 | ************1456 | VANITY WELLNESS CENTER IN | $6,108 | 1/2/26 | 1/2/26 |
| Q100001313363524 | ************2738 | VANITY WELLNESS CENTER IN | $6,100 | 1/2/26 | 1/2/26 |
| ITSRV2190268398 | ************1115 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| ITSRV2190246633 | ************9428 | VANITY WELLNESS CENTER IN | $19,500 | 1/5/26 | 1/7/26 |
| ITSRV2189797554 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| ITSRV2190767408 | ************2641 | VANITY WELLNESS CENTER IN | $19,500 | 1/5/26 | 1/7/26 |
| Q100001293226986 | ************6251 | VANITY WELLNESS CENTER IN | $19,500 | 1/5/26 | 1/7/26 |
| Q100001292979349 | ************3795 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| Q100001292992532 | ************7898 | VANITY WELLNESS CENTER IN | $19,500 | 1/5/26 | 1/7/26 |
| Q100001293483182 | ************2641 | VANITY WELLNESS CENTER IN | $19,500 | 1/5/26 | 1/7/26 |
| Q100001292979342 | ************3195 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| Q100001293233989 | ************1115 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| Q100001293483026 | ************0269 | VANITY WELLNESS CENTER IN | $19,500 | 1/5/26 | 1/7/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001293226956 | ************9428 | VANITY WELLNESS CENTER IN | $39,000 | 1/5/26 | 1/7/26 |
| Q100001292979555 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 1/5/26 | 1/7/26 |
| Q100001293227598 | ************6724 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| Q100001292979381 | ************4398 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| Q100001307937185 | ************1456 | VANITY WELLNESS CENTER IN | $18,324 | 1/5/26 | 1/7/26 |
| Q100001293483028 | ************6284 | VANITY WELLNESS CENTER IN | $19,500 | 1/7/26 | 1/9/26 |
| Q100001293227526 | ************7401 | VANITY WELLNESS CENTER IN | $19,500 | 1/7/26 | 1/9/26 |
| Q100001293483034 | ************1537 | VANITY WELLNESS CENTER IN | $19,500 | 1/7/26 | 1/9/26 |
| Q100001293483115 | ************6657 | VANITY WELLNESS CENTER IN | $19,500 | 1/7/26 | 1/9/26 |
| Q100001293483207 | ************9899 | VANITY WELLNESS CENTER IN | $19,500 | 1/7/26 | 1/9/26 |
| ITSRV2190268388 | ************1115 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| ITSRV2189797639 | ************3795 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| Q100001292979353 | ************4398 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| ITSRV2190246576 | ************9428 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001293483004 | ************2641 | VANITY WELLNESS CENTER IN | $6,500 | 1/8/26 | 1/8/26 |
| Q100001292979362 | ************3795 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| Q100001292979526 | ************2738 | VANITY WELLNESS CENTER IN | $12,200 | 1/8/26 | 1/9/26 |
| Q100001293226950 | ************6251 | VANITY WELLNESS CENTER IN | $6,500 | 1/8/26 | 1/8/26 |
| ITSRV2192558826 | ************0269 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001293483086 | ************4890 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001293483017 | ************0740 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001293226961 | ************9334 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001292992565 | ************7898 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001293226946 | ************9428 | VANITY WELLNESS CENTER IN | $26,000 | 1/8/26 | 1/9/26 |
| Q100001294509627 | ************0269 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001293233980 | ************1115 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| Q100001293227520 | ************6724 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| Q100001310339877 | ************4782 | VANITY WELLNESS CENTER IN | $13,000 | 1/8/26 | 1/9/26 |
| Q100001307937184 | ************1456 | VANITY WELLNESS CENTER IN | $12,216 | 1/8/26 | 1/9/26 |
| ITSRV2192485021 | ************6284 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| ITSRV2192558742 | ************0269 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001294450662 | ************6284 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001294509600 | ************0269 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001314838979 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 1/12/26 | 1/14/26 |
| Q100001308769474 | ************9334 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001310339876 | ************4782 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001307937186 | ************1456 | VANITY WELLNESS CENTER IN | $18,324 | 1/12/26 | 1/14/26 |
| Q100001308769478 | ************2738 | VANITY WELLNESS CENTER IN | $18,300 | 1/12/26 | 1/14/26 |
| Q100001314033548 | ************7898 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001313638412 | ************9428 | VANITY WELLNESS CENTER IN | $19,500 | 1/12/26 | 1/14/26 |
| Q100001314838973 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 1/12/26 | 1/14/26 |
| ITSRV2192558813 | ************0269 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| ITSRV2192485061 | ************6284 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001293863301 | ************1263 | VANITY WELLNESS CENTER IN | $9,500 | 1/15/26 | 1/15/26 |
| Q100001294509598 | ************0269 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001294450679 | ************6284 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001306991728 | ************1115 | VANITY WELLNESS CENTER IN | $12,200 | 1/15/26 | 1/16/26 |
| Q100001314033549 | ************7898 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001313638409 | ************9428 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001308769477 | ************9334 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001307937183 | ************1456 | VANITY WELLNESS CENTER IN | $12,216 | 1/15/26 | 1/16/26 |
| Q100001311992865 | ************4782 | VANITY WELLNESS CENTER IN | $13,000 | 1/15/26 | 1/16/26 |
| Q100001294220474 | ************1263 | VANITY WELLNESS CENTER IN | $9,500 | 1/16/26 | 1/16/26 |
| Q100001316295845 | ************6724 | VANITY WELLNESS CENTER IN | $6,100 | 1/16/26 | 1/16/26 |
| Q100001294220563 | ************1263 | VANITY WELLNESS CENTER IN | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294220546 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/17/26 | 1/17/26 |
| Q100001294220576 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/18/26 | 1/18/26 |
| Q100001294220590 | ************1263 | VANITY WELLNESS CENTER IN | $9,500 | 1/18/26 | 1/18/26 |
| Q100001310956581 | ************4782 | VANITY WELLNESS CENTER IN | $19,500 | 1/19/26 | 1/21/26 |
| Q100001312126965 | ************9899 | VANITY WELLNESS CENTER IN | $13,000 | 1/19/26 | 1/20/26 |
| Q100001314798086 | ************9428 | VANITY WELLNESS CENTER IN | $19,500 | 1/19/26 | 1/21/26 |
| Q100001312501842 | ************1115 | VANITY WELLNESS CENTER IN | $18,324 | 1/19/26 | 1/21/26 |
| Q100001315738588 | ************7898 | VANITY WELLNESS CENTER IN | $19,500 | 1/19/26 | 1/21/26 |
| Q100001313288441 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/19/26 | 1/19/26 |
| Q100001310587678 | ************6657 | VANITY WELLNESS CENTER IN | $13,000 | 1/19/26 | 1/20/26 |
| Q100001313288440 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/20/26 | 1/20/26 |
| Q100001310587680 | ************6657 | VANITY WELLNESS CENTER IN | $19,500 | 1/21/26 | 1/23/26 |
| Q100001312071845 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/21/26 | 1/21/26 |
| Q100001314798120 | ************9899 | VANITY WELLNESS CENTER IN | $19,500 | 1/21/26 | 1/23/26 |
| Q100001316039959 | ************7401 | VANITY WELLNESS CENTER IN | $19,500 | 1/21/26 | 1/23/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001314597610 | ************9428 | VANITY WELLNESS CENTER IN | $13,000 | 1/22/26 | 1/23/26 |
| Q100001312071847 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/22/26 | 1/22/26 |
| Q100001316039945 | ************7898 | VANITY WELLNESS CENTER IN | $13,000 | 1/22/26 | 1/23/26 |
| Q100001315215153 | ************0740 | VANITY WELLNESS CENTER IN | $13,000 | 1/22/26 | 1/23/26 |
| Q100001310965259 | ************1115 | VANITY WELLNESS CENTER IN | $6,108 | 1/22/26 | 1/22/26 |
| Q100001311024019 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 1/23/26 | 1/27/26 |
| Q100001312071770 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001312359190 | ************6242 | VANITY WELLNESS CENTER IN | $9,500 | 1/23/26 | 1/23/26 |
| Q100001312359194 | ************6242 | VANITY WELLNESS CENTER IN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001312071749 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/24/26 | 1/24/26 |
| Q100001312071748 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001312359193 | ************6242 | VANITY WELLNESS CENTER IN | $9,500 | 1/25/26 | 1/25/26 |
| Q100001314943064 | ************4398 | VANITY WELLNESS CENTER IN | $18,300 | 1/26/26 | 1/28/26 |
| Q100001316419425 | ************9428 | VANITY WELLNESS CENTER IN | $17,320 | 1/26/26 | 1/27/26 |
| Q100001310587663 | ************6657 | VANITY WELLNESS CENTER IN | $19,500 | 1/26/26 | 1/28/26 |
| Q100001315738574 | ************7898 | VANITY WELLNESS CENTER IN | $19,500 | 1/26/26 | 1/28/26 |
| Q100001314798125 | ************7401 | VANITY WELLNESS CENTER IN | $19,500 | 1/26/26 | 1/28/26 |
| Q100001316295841 | ************0740 | VANITY WELLNESS CENTER IN | $19,500 | 1/26/26 | 1/28/26 |
| Q100001312071757 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/26/26 | 1/26/26 |
| Q100001316295852 | ************6724 | VANITY WELLNESS CENTER IN | $12,200 | 1/26/26 | 1/27/26 |
| Q100001314798115 | ************9899 | VANITY WELLNESS CENTER IN | $19,500 | 1/26/26 | 1/28/26 |
| Q100001315502572 | ************6284 | VANITY WELLNESS CENTER IN | $13,000 | 1/26/26 | 1/27/26 |
| Q100001312071721 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/27/26 | 1/27/26 |
| Q100001312071687 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001314709311 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 1/28/26 | 1/30/26 |
| Q100001315495676 | ************1263 | VANITY WELLNESS CENTER IN | $9,500 | 1/28/26 | 1/28/26 |
| Q100001310587682 | ************6657 | VANITY WELLNESS CENTER IN | $13,000 | 1/29/26 | 1/30/26 |
| Q100001313901500 | ************4398 | VANITY WELLNESS CENTER IN | $6,100 | 1/29/26 | 1/29/26 |
| Q100001315365083 | ************9428 | VANITY WELLNESS CENTER IN | $13,000 | 1/29/26 | 1/30/26 |
| Q100001315225172 | ************0740 | VANITY WELLNESS CENTER IN | $13,000 | 1/29/26 | 1/30/26 |
| Q100001312071733 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/29/26 | 1/29/26 |
| Q100001315738575 | ************7898 | VANITY WELLNESS CENTER IN | $6,500 | 1/29/26 | 1/29/26 |
| Q100001316039955 | ************9899 | VANITY WELLNESS CENTER IN | $13,000 | 1/29/26 | 1/30/26 |
| Q100001316040006 | ************7401 | VANITY WELLNESS CENTER IN | $13,000 | 1/29/26 | 1/30/26 |
| Q100001312079739 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/30/26 | 1/30/26 |
| Q100001313914191 | ************4398 | VANITY WELLNESS CENTER IN | $6,500 | 1/30/26 | 1/30/26 |
| Q100001312266450 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 1/31/26 | 1/31/26 |
| Q100001312079750 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/1/26 | 2/1/26 |
| Q100001312071707 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/2/26 | 2/2/26 |
| Q100001314709278 | ************9428 | VANITY WELLNESS CENTER IN | $19,494 | 2/2/26 | 2/4/26 |
| Q100001315225120 | ************0740 | VANITY WELLNESS CENTER IN | $6,500 | 2/2/26 | 2/2/26 |
| Q100001314943012 | ************4398 | VANITY WELLNESS CENTER IN | $12,198 | 2/2/26 | 2/3/26 |
| Q100001316295888 | ************0740 | VANITY WELLNESS CENTER IN | $19,498 | 2/3/26 | 2/5/26 |
| Q100001312071766 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/3/26 | 2/3/26 |
| Q100001312071685 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/4/26 | 2/4/26 |
| Q100001313914186 | ************4398 | VANITY WELLNESS CENTER IN | $18,300 | 2/4/26 | 2/6/26 |
| Q100001314798087 | ************9428 | VANITY WELLNESS CENTER IN | $12,996 | 2/5/26 | 2/6/26 |
| Q100001316039996 | ************2616 | VANITY WELLNESS CENTER IN | $13,000 | 2/5/26 | 2/6/26 |
| Q100001312071762 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/5/26 | 2/5/26 |
| Q100001316904015 | ************6141 | VANITY WELLNESS CENTER IN | $6,500 | 2/5/26 | 2/5/26 |
| Q100001312071674 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/6/26 | 2/6/26 |
| Q100001316295883 | ************0740 | VANITY WELLNESS CENTER IN | $6,498 | 2/6/26 | 2/6/26 |
| Q100001316904012 | ************6141 | VANITY WELLNESS CENTER IN | $6,500 | 2/6/26 | 2/6/26 |
| Q100001312079751 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/7/26 | 2/7/26 |
| Q100001312266447 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/8/26 | 2/8/26 |
| Q100001310587655 | ************6141 | VANITY WELLNESS CENTER IN | $19,500 | 2/9/26 | 2/11/26 |
| Q100001314597611 | ************9428 | VANITY WELLNESS CENTER IN | $19,500 | 2/9/26 | 2/11/26 |
| Q100001313914193 | ************4398 | VANITY WELLNESS CENTER IN | $18,300 | 2/9/26 | 2/11/26 |
| Q100001312266448 | ************2080 | VANITY WELLNESS CENTER IN | $9,500 | 2/9/26 | 2/9/26 |
| Q100001314798127 | ************5938 | VANITY WELLNESS CENTER IN | $19,500 | 2/9/26 | 2/11/26 |
| Q100001314709308 | ************1655 | VANITY WELLNESS CENTER IN | $19,500 | 2/9/26 | 2/11/26 |
| Q100001313926103 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 2/9/26 | 2/11/26 |
| Q100001314709307 | ************1655 | VANITY WELLNESS CENTER IN | $13,000 | 2/12/26 | 2/13/26 |
| Q100001313926107 | ************1115 | VANITY WELLNESS CENTER IN | $6,100 | 2/12/26 | 2/12/26 |
| Q100001310587654 | ************6141 | VANITY WELLNESS CENTER IN | $13,000 | 2/12/26 | 2/13/26 |
| Q100001311604863 | ************5938 | VANITY WELLNESS CENTER IN | $13,000 | 2/12/26 | 2/13/26 |
| Q100001314943063 | ************4398 | VANITY WELLNESS CENTER IN | $12,200 | 2/12/26 | 2/13/26 |
| Q100001314798085 | ************9428 | VANITY WELLNESS CENTER IN | $13,000 | 2/12/26 | 2/13/26 |
| Q100001315293390 | ************2853 | VANITY WELLNESS CENTER IN | $13,000 | 2/12/26 | 2/13/26 |
| Q100001311001724 | ************1115 | VANITY WELLNESS CENTER IN | $6,100 | 2/13/26 | 2/13/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001311604851 | ************5938 | VANITY WELLNESS CENTER IN | $19,500 | 2/16/26 | 2/18/26 |
| Q100001310336786 | ************4782 | VANITY WELLNESS CENTER IN | $6,500 | 2/16/26 | 2/16/26 |
| Q100001312409589 | ************2080 | VANITY WELLNESS CENTER IN | $19,500 | 2/16/26 | 2/18/26 |
| Q100001312409595 | ************6141 | VANITY WELLNESS CENTER IN | $19,500 | 2/16/26 | 2/18/26 |
| Q100001315166001 | ************9428 | VANITY WELLNESS CENTER IN | $19,500 | 2/16/26 | 2/18/26 |
| Q100001314798114 | ************2616 | VANITY WELLNESS CENTER IN | $19,500 | 2/16/26 | 2/18/26 |
| Q100001313851701 | ************2853 | VANITY WELLNESS CENTER IN | $19,500 | 2/16/26 | 2/18/26 |
| Q100001311018991 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 2/17/26 | 2/19/26 |
| Q100001310388223 | ************4782 | VANITY WELLNESS CENTER IN | $19,500 | 2/17/26 | 2/19/26 |
| Q100001313914189 | ************6141 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/26 | 2/20/26 |
| Q100001311604875 | ************5938 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/26 | 2/20/26 |
| Q100001315166006 | ************9428 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/26 | 2/20/26 |
| Q100001314709208 | ************2616 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/26 | 2/20/26 |
| Q100001313851700 | ************2853 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/26 | 2/20/26 |
| Q100001312409590 | ************2080 | VANITY WELLNESS CENTER IN | $13,000 | 2/19/26 | 2/20/26 |
| Q100001311018992 | ************1115 | VANITY WELLNESS CENTER IN | $6,100 | 2/20/26 | 2/20/26 |
| Q100001310388222 | ************4782 | VANITY WELLNESS CENTER IN | $6,500 | 2/20/26 | 2/20/26 |
| Q100001312405047 | ************1655 | VANITY WELLNESS CENTER IN | $6,500 | 2/20/26 | 2/20/26 |
| Q100001310956512 | ************4782 | VANITY WELLNESS CENTER IN | $19,500 | 2/23/26 | 2/25/26 |
| Q100001312354601 | ************9428 | VANITY WELLNESS CENTER IN | $18,300 | 2/23/26 | 2/25/26 |
| Q100001312586389 | ************2080 | VANITY WELLNESS CENTER IN | $6,500 | 2/23/26 | 2/23/26 |
| Q100001311604874 | ************5938 | VANITY WELLNESS CENTER IN | $19,500 | 2/23/26 | 2/25/26 |
| Q100001312409584 | ************1655 | VANITY WELLNESS CENTER IN | $13,000 | 2/23/26 | 2/24/26 |
| Q100001313288402 | ************1115 | VANITY WELLNESS CENTER IN | $18,300 | 2/23/26 | 2/25/26 |
| Q100001310497482 | ************9334 | VANITY WELLNESS CENTER IN | $18,300 | 2/23/26 | 2/25/26 |
| Q100001314552022 | ************2616 | VANITY WELLNESS CENTER IN | $19,500 | 2/23/26 | 2/25/26 |
| Q100001312272666 | ************9899 | VANITY WELLNESS CENTER IN | $19,500 | 2/23/26 | 2/25/26 |
| Q100001316904018 | ************6141 | VANITY WELLNESS CENTER IN | $19,500 | 2/23/26 | 2/25/26 |
| Q100001312405048 | ************2080 | VANITY WELLNESS CENTER IN | $19,500 | 2/24/26 | 2/26/26 |
| ITSRV2217787414 | ************9334 | VANITY WELLNESS CENTER IN | $12,200 | 2/26/26 | 2/27/26 |
| Q100001311018993 | ************1115 | VANITY WELLNESS CENTER IN | $12,200 | 2/26/26 | 2/27/26 |
| Q100001312354595 | ************9428 | VANITY WELLNESS CENTER IN | $12,200 | 2/26/26 | 2/27/26 |
| Q100001310956511 | ************4782 | VANITY WELLNESS CENTER IN | $13,000 | 2/26/26 | 2/27/26 |
| Q100001313363485 | ************9899 | VANITY WELLNESS CENTER IN | $12,200 | 2/26/26 | 2/27/26 |
| Q100001308769466 | ************9334 | VANITY WELLNESS CENTER IN | $12,200 | 2/26/26 | 2/27/26 |
| Q100001314709203 | ************2616 | VANITY WELLNESS CENTER IN | $6,500 | 2/26/26 | 2/26/26 |
| Q100001316904017 | ************6141 | VANITY WELLNESS CENTER IN | $6,500 | 2/26/26 | 2/26/26 |
| Q100001311018987 | ************1115 | VANITY WELLNESS CENTER IN | $6,100 | 3/2/26 | 3/2/26 |
| Q100001313363479 | ************9899 | VANITY WELLNESS CENTER IN | $18,300 | 3/2/26 | 3/4/26 |
| Q100001314798066 | ************9334 | VANITY WELLNESS CENTER IN | $18,300 | 3/2/26 | 3/4/26 |
| Q100001313363519 | ************9899 | VANITY WELLNESS CENTER IN | $6,100 | 3/5/26 | 3/5/26 |
| ITSRV2052530193 | ************2567 | VANITY WELLNESS CENTER INCORPOR | $68,250 | 1/11/25 | 1/17/25 |
| Q100001205954803 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/11/25 | 1/11/25 |
| Q100001207335732 | ************2567 | VANITY WELLNESS CENTER INCORPOR | $68,250 | 1/11/25 | 1/17/25 |
| Q100001205954775 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/12/25 | 1/12/25 |
| Q100001205954778 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/13/25 | 1/13/25 |
| Q100001205954777 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/14/25 | 1/14/25 |
| Q100001206572456 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/15/25 | 1/15/25 |
| Q100001206878971 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/16/25 | 1/16/25 |
| Q100001207187523 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/17/25 | 1/17/25 |
| Q100001207187510 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/18/25 | 1/18/25 |
| Q100001207187602 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/19/25 | 1/19/25 |
| Q100001207335734 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/20/25 | 1/20/25 |
| Q100001207919822 | ************2014 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/21/25 | 1/21/25 |
| Q100001214360031 | ************3091 | VANITY WELLNESS CENTER INCORPOR | $68,250 | 2/10/25 | 2/16/25 |

| ITSRV2062521553 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/11/25 | 2/11/25 |
|---|---|---|---|---|---|
| Q100001213542644 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/11/25 | 2/11/25 |
| Q100001213542640 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/12/25 | 2/12/25 |
| Q100001213862321 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/13/25 | 2/13/25 |
| Q100001214182196 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/14/25 | 2/14/25 |
| Q100001214182199 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/15/25 | 2/15/25 |
| Q100001214182202 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/16/25 | 2/16/25 |
| Q100001217907066 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/18/25 | 2/18/25 |
| Q100001217907074 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/19/25 | 2/19/25 |
| Q100001220301170 | ************0157 | VANITY WELLNESS CENTER INCORPOR | $68,250 | 3/4/25 | 3/10/25 |
| Q100001237009100 | ************3665 | VANITY WELLNESS CENTER INCORPOR | $39,000 | 5/8/25 | 5/11/25 |
| Q100001252946424 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 7/16/25 | 7/16/25 |
| Q100001252946427 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 7/17/25 | 7/17/25 |
| Q100001252946435 | ************5110 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 7/18/25 | 7/18/25 |
| Q100001264126510 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/4/25 | 9/4/25 |
| Q100001265410875 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/4/25 | 9/4/25 |
| Q100001263720569 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/5/25 | 9/5/25 |
| Q100001265410891 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/5/25 | 9/5/25 |
| Q100001264126501 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/6/25 | 9/6/25 |
| Q100001265410868 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/6/25 | 9/6/25 |
| Q100001264126500 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/7/25 | 9/7/25 |
| Q100001265410899 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/7/25 | 9/7/25 |
| Q100001265410879 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264467983 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/8/25 | 9/8/25 |
| Q100001264467846 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265410900 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/9/25 | 9/9/25 |
| Q100001265410908 | ************4134 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410877 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/10/25 | 9/10/25 |
| Q100001265410907 | ************2853 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 9/11/25 | 9/11/25 |
| Q100001271006434 | ************6755 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/2/25 | 10/2/25 |
| Q100001271647608 | ************1442 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/2/25 | 10/2/25 |
| ITSRV2153464844 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271006520 | ************6755 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/3/25 | 10/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001271006145 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/3/25 | 10/3/25 |
| Q100001271647557 | ************1442 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/3/25 | 10/3/25 |
| ITSRV2153009061 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271647600 | ************1442 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/4/25 | 10/4/25 |
| Q100001271006441 | ************6755 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/4/25 | 10/4/25 |
| Q100001270780601 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/4/25 | 10/4/25 |
| ITSRV2153465216 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271381271 | ************6755 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271006511 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/5/25 | 10/5/25 |
| Q100001271647569 | ************1442 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/5/25 | 10/5/25 |
| ITSRV2154020975 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271381246 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271006542 | ************6755 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/6/25 | 10/6/25 |
| Q100001271647601 | ************1442 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/6/25 | 10/6/25 |
| Q100001272225617 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/6/25 | 10/6/25 |
| ITSRV2155360678 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/7/25 | 10/7/25 |
| ITSRV2212206180 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/7/25 | 10/7/25 |
| Q100001271647560 | ************1442 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225870 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225595 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/7/25 | 10/7/25 |
| Q100001272225590 | ************6755 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/7/25 | 10/7/25 |
| ITSRV2156043773 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/8/25 | 10/8/25 |
| Q100001271648142 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/8/25 | 10/8/25 |
| Q100001272633356 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/8/25 | 10/8/25 |
| ITSRV2156051718 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633363 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272633345 | ************3735 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/9/25 | 10/9/25 |
| Q100001272634076 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/10/25 | 10/10/25 |
| Q100001272633884 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/11/25 | 10/11/25 |
| Q100001272634078 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/12/25 | 10/12/25 |
| Q100001273540398 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/13/25 | 10/13/25 |
| Q100001273540400 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/14/25 | 10/14/25 |
| Q100001273962332 | ************8422 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 10/15/25 | 10/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001278874874 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278874851 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/1/25 | 11/1/25 |
| Q100001278874876 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278874826 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/2/25 | 11/2/25 |
| Q100001278874879 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278874868 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/3/25 | 11/3/25 |
| Q100001278874834 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278874972 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/4/25 | 11/4/25 |
| Q100001278874889 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/5/25 | 11/5/25 |
| Q100001278874898 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/5/25 | 11/5/25 |
| Q100001279357521 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357527 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/6/25 | 11/6/25 |
| Q100001279357525 | ************4231 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/7/25 | 11/7/25 |
| Q100001279357522 | ************6775 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 11/7/25 | 11/7/25 |
| ITSRV2176504699 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/2/25 | 12/2/25 |
| Q100001285652500 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/2/25 | 12/2/25 |
| ITSRV2176505361 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176504639 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176505374 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285652438 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285653224 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/3/25 | 12/3/25 |
| Q100001285653220 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/3/25 | 12/3/25 |
| ITSRV2176505459 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176505488 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176505483 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653331 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653326 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/4/25 | 12/4/25 |
| Q100001285653305 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/4/25 | 12/4/25 |
| ITSRV2176713584 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2177203026 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176713613 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285752922 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/5/25 | 12/5/25 |
| Q100001285752904 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/5/25 | 12/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001285998803 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/5/25 | 12/5/25 |
| ITSRV2176713663 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177202967 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2177203039 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285752939 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998764 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/6/25 | 12/6/25 |
| Q100001285998813 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/6/25 | 12/6/25 |
| ITSRV2176713619 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177202988 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177202990 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285752928 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285998778 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/7/25 | 12/7/25 |
| Q100001285998779 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/7/25 | 12/7/25 |
| ITSRV2177203298 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2177203197 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2178466019 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285999007 | ************3613 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/8/25 | 12/8/25 |
| Q100001285998934 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/8/25 | 12/8/25 |
| Q100001286759214 | ************6458 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/8/25 | 12/8/25 |
| ITSRV2179012950 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/9/25 | 12/9/25 |
| Q100001287173696 | ************6251 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 12/9/25 | 12/9/25 |
| Q100001293212094 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/8/26 | 1/8/26 |
| Q100001293212163 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/9/26 | 1/9/26 |
| Q100001293212079 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/10/26 | 1/10/26 |
| Q100001293212089 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/11/26 | 1/11/26 |
| Q100001293381144 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/12/26 | 1/12/26 |
| ITSRV2192539710 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2196230769 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/13/26 | 1/13/26 |
| Q100001294492841 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/13/26 | 1/13/26 |
| Q100001296535976 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/13/26 | 1/13/26 |
| ITSRV2195638753 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2195638872 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/14/26 | 1/14/26 |
| Q100001296202473 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/14/26 | 1/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296202545 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/14/26 | 1/14/26 |
| ITSRV2195638638 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/15/26 | 1/15/26 |
| Q100001296202463 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/15/26 | 1/15/26 |
| ITSRV2196231064 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/16/26 | 1/16/26 |
| Q100001296536279 | ************2080 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/16/26 | 1/16/26 |
| ITSRV2195639097 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/18/26 | 1/18/26 |
| Q100001296202889 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/18/26 | 1/18/26 |
| ITSRV2195639510 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/19/26 | 1/19/26 |
| Q100001296203051 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/19/26 | 1/19/26 |
| ITSRV2196230739 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/20/26 | 1/20/26 |
| Q100001296536300 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/20/26 | 1/20/26 |
| ITSRV2196569918 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/21/26 | 1/21/26 |
| Q100001296719581 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/21/26 | 1/21/26 |
| ITSRV2196569885 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/22/26 | 1/22/26 |
| Q100001296719573 | ************6242 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 1/22/26 | 1/22/26 |
| Q100001300160822 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/6/26 | 2/6/26 |
| Q100001300160813 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/7/26 | 2/7/26 |
| Q100001300160833 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/8/26 | 2/8/26 |
| Q100001300160814 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/9/26 | 2/9/26 |
| Q100001301208621 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/10/26 | 2/10/26 |
| Q100001301208268 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/11/26 | 2/11/26 |
| Q100001303990102 | ************1263 | VANITY WELLNESS CENTER INCORPOR | $9,750 | 2/12/26 | 2/12/26 |
| Q100001284062100 | ************5498 | WE CARE OUTPATIENT | $13,000 | 11/26/25 | 11/28/25 |
| ITSRV2176091346 | ************5498 | WE CARE OUTPATIENT | $6,500 | 12/1/25 | 12/1/25 |
| Q100001285435138 | ************5498 | WE CARE OUTPATIENT | $6,500 | 12/1/25 | 12/1/25 |
| Q100001225578877 | ************5110 | WISH RECOVERY | $9,500 | 3/25/25 | 3/25/25 |
| Q100001225578896 | ************5110 | WISH RECOVERY | $9,500 | 3/26/25 | 3/26/25 |
| Q100001225578891 | ************5110 | WISH RECOVERY | $9,500 | 3/27/25 | 3/27/25 |
| Q100001225578835 | ************5110 | WISH RECOVERY | $9,500 | 3/28/25 | 3/28/25 |
| Q100001225578854 | ************5110 | WISH RECOVERY | $9,500 | 3/29/25 | 3/29/25 |
| Q100001229332445 | ************5110 | WISH RECOVERY | $9,500 | 4/9/25 | 4/9/25 |
| Q100001229332459 | ************5110 | WISH RECOVERY | $9,500 | 4/10/25 | 4/10/25 |
| Q100001231167948 | ************5110 | WISH RECOVERY | $9,500 | 4/17/25 | 4/17/25 |
| Q100001231167957 | ************5110 | WISH RECOVERY | $9,500 | 4/18/25 | 4/18/25 |
| Q100001231167942 | ************5110 | WISH RECOVERY | $9,500 | 4/19/25 | 4/19/25 |
| Q100001233568998 | ************5110 | WISH RECOVERY | $9,500 | 4/30/25 | 4/30/25 |
| Q100001233569006 | ************5110 | WISH RECOVERY | $9,500 | 5/1/25 | 5/1/25 |
| Q100001233569020 | ************5110 | WISH RECOVERY | $9,500 | 5/2/25 | 5/2/25 |
| Q100001239335029 | ************7005 | WISH RECOVERY | $9,500 | 5/2/25 | 5/2/25 |
| Q100001233569026 | ************5110 | WISH RECOVERY | $9,500 | 5/3/25 | 5/3/25 |
| Q100001239334992 | ************7005 | WISH RECOVERY | $9,500 | 5/3/25 | 5/3/25 |
| Q100001239334997 | ************7005 | WISH RECOVERY | $9,500 | 5/4/25 | 5/4/25 |
| Q100012233569003 | ************5110 | WISH RECOVERY | $9,500 | 5/4/25 | 5/4/25 |
| Q100012235714158 | ************5110 | WISH RECOVERY | $9,500 | 5/5/25 | 5/5/25 |
| Q100001239334999 | ************7005 | WISH RECOVERY | $9,500 | 5/5/25 | 5/5/25 |
| Q100001236081231 | ************7005 | WISH RECOVERY | $9,500 | 5/8/25 | 5/8/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001236081233 | ************7005 | WISH RECOVERY | | $9,500 | 5/9/25 | 5/9/25 |
| Q100001236081245 | ************7005 | WISH RECOVERY | | $9,500 | 5/10/25 | 5/10/25 |
| Q100001236081241 | ************7005 | WISH RECOVERY | | $9,500 | 5/11/25 | 5/11/25 |
| Q100001236081232 | ************7005 | WISH RECOVERY | | $9,500 | 5/12/25 | 5/12/25 |
| Q100001237182774 | ************7005 | WISH RECOVERY | | $9,500 | 5/13/25 | 5/13/25 |
| Q100001237009236 | ************7005 | WISH RECOVERY | | $9,500 | 5/14/25 | 5/14/25 |
| Q100001237182772 | ************7005 | WISH RECOVERY | | $9,500 | 5/15/25 | 5/15/25 |
| Q100001237182761 | ************7005 | WISH RECOVERY | | $9,500 | 5/16/25 | 5/16/25 |
| Q100001237009149 | ************7005 | WISH RECOVERY | | $9,500 | 5/17/25 | 5/17/25 |
| Q100001238732727 | ************1182 | WISH RECOVERY | | $9,500 | 5/18/25 | 5/18/25 |
| Q100001238733529 | ************5732 | WISH RECOVERY | | $9,500 | 5/18/25 | 5/18/25 |
| Q100001239334456 | ************5110 | WISH RECOVERY | | $9,500 | 5/20/25 | 5/20/25 |
| Q100001238733536 | ************5110 | WISH RECOVERY | | $9,500 | 5/21/25 | 5/21/25 |
| Q100001240438689 | ************7005 | WISH RECOVERY | | $9,500 | 5/29/25 | 5/29/25 |
| Q100001240993815 | ************7005 | WISH RECOVERY | | $9,500 | 5/30/25 | 5/30/25 |
| Q100001240993802 | ************7005 | WISH RECOVERY | | $9,500 | 5/31/25 | 5/31/25 |
| Q100001241326854 | ************7005 | WISH RECOVERY | | $9,500 | 6/3/25 | 6/3/25 |
| Q100001241326858 | ************7005 | WISH RECOVERY | | $9,500 | 6/4/25 | 6/4/25 |
| Q100001241615114 | ************7005 | WISH RECOVERY | | $9,500 | 6/5/25 | 6/5/25 |
| Q100001243331526 | ************7005 | WISH RECOVERY | | $9,500 | 6/6/25 | 6/6/25 |
| Q100001243331595 | ************7005 | WISH RECOVERY | | $9,500 | 6/7/25 | 6/7/25 |
| Q100001243331506 | ************7005 | WISH RECOVERY | | $9,500 | 6/8/25 | 6/8/25 |
| Q100001243331488 | ************7005 | WISH RECOVERY | | $9,500 | 6/9/25 | 6/9/25 |
| Q100001243331470 | ************7005 | WISH RECOVERY | | $9,500 | 6/10/25 | 6/10/25 |
| Q100001243022636 | ************7005 | WISH RECOVERY | | $9,500 | 6/11/25 | 6/11/25 |
| Q100001244706444 | ************7005 | WISH RECOVERY | | $9,500 | 6/12/25 | 6/12/25 |
| Q100001246757368 | ************5110 | WISH RECOVERY | | $9,500 | 6/23/25 | 6/23/25 |
| Q100001246757320 | ************5110 | WISH RECOVERY | | $9,500 | 6/24/25 | 6/24/25 |
| Q100001255726670 | ************5110 | WISH RECOVERY | | $9,500 | 7/29/25 | 7/29/25 |
| Q100001255726661 | ************5110 | WISH RECOVERY | | $9,500 | 7/30/25 | 7/30/25 |
| Q100001255726675 | ************5110 | WISH RECOVERY | | $9,500 | 7/31/25 | 7/31/25 |
| Q100001255726652 | ************5110 | WISH RECOVERY | | $9,500 | 8/1/25 | 8/1/25 |
| Q100001255726677 | ************5110 | WISH RECOVERY | | $9,500 | 8/2/25 | 8/2/25 |
| Q100001257411473 | ************4488 | WISH RECOVERY | | $9,500 | 8/6/25 | 8/6/25 |
| Q100001257411514 | ************4488 | WISH RECOVERY | | $9,500 | 8/7/25 | 8/7/25 |
| Q100001257411462 | ************4488 | WISH RECOVERY | | $9,500 | 8/8/25 | 8/8/25 |
| Q100001257411485 | ************4488 | WISH RECOVERY | | $9,500 | 8/9/25 | 8/9/25 |
| Q100001257411490 | ************4488 | WISH RECOVERY | | $9,500 | 8/10/25 | 8/10/25 |
| Q100001258862004 | ************5859 | WISH RECOVERY | | $9,500 | 8/11/25 | 8/11/25 |
| Q100001257790608 | ************4488 | WISH RECOVERY | | $9,500 | 8/11/25 | 8/11/25 |
| Q100001258862001 | ************9521 | WISH RECOVERY | | $9,500 | 8/11/25 | 8/11/25 |
| Q100001258861889 | ************4488 | WISH RECOVERY | | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258861923 | ************5859 | WISH RECOVERY | | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258861876 | ************9521 | WISH RECOVERY | | $9,500 | 8/12/25 | 8/12/25 |
| Q100001258862055 | ************9521 | WISH RECOVERY | | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258862014 | ************4488 | WISH RECOVERY | | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258862061 | ************5859 | WISH RECOVERY | | $9,500 | 8/13/25 | 8/13/25 |
| Q100001258861922 | ************9521 | WISH RECOVERY | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258861925 | ************5859 | WISH RECOVERY | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001258861855 | ************4488 | WISH RECOVERY | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001260410253 | ************1449 | WISH RECOVERY | | $9,500 | 8/14/25 | 8/14/25 |
| Q100001259143327 | ************5859 | WISH RECOVERY | | $9,500 | 8/15/25 | 8/15/25 |
| Q100001259143293 | ************9521 | WISH RECOVERY | | $9,500 | 8/15/25 | 8/15/25 |
| Q100001260410264 | ************1449 | WISH RECOVERY | | $9,500 | 8/15/25 | 8/15/25 |
| Q100001259143305 | ************5859 | WISH RECOVERY | | $9,500 | 8/16/25 | 8/16/25 |
| Q100001260410258 | ************1449 | WISH RECOVERY | | $9,500 | 8/16/25 | 8/16/25 |
| Q100001259143280 | ************9521 | WISH RECOVERY | | $9,500 | 8/16/25 | 8/16/25 |
| Q100001259143328 | ************9521 | WISH RECOVERY | | $9,500 | 8/17/25 | 8/17/25 |
| Q100001259143341 | ************5859 | WISH RECOVERY | | $9,500 | 8/17/25 | 8/17/25 |
| Q100001260410260 | ************1449 | WISH RECOVERY | | $9,500 | 8/17/25 | 8/17/25 |
| Q100001260410256 | ************5859 | WISH RECOVERY | | $9,500 | 8/18/25 | 8/18/25 |
| Q100001260410261 | ************1449 | WISH RECOVERY | | $9,500 | 8/18/25 | 8/18/25 |
| Q100001260410255 | ************5859 | WISH RECOVERY | | $9,500 | 8/19/25 | 8/19/25 |
| Q100001260759861 | ************1449 | WISH RECOVERY | | $9,500 | 8/19/25 | 8/19/25 |
| Q100001260410259 | ************5859 | WISH RECOVERY | | $9,500 | 8/20/25 | 8/20/25 |
| Q100001260638459 | ************1449 | WISH RECOVERY | | $9,500 | 8/20/25 | 8/20/25 |
| Q100001260759862 | ************1449 | WISH RECOVERY | | $9,500 | 8/21/25 | 8/21/25 |
| Q100001264467892 | ************4103 | WISH DECOVERY | | $9,500 | 9/3/25 | 9/3/25 |
| Q100001264468119 | ************4103 | WISH RECOVERY | | $9,500 | 9/4/25 | 9/4/25 |
| Q100001268907636 | ************2820 | WISH RECOVERY | | $9,500 | 9/4/25 | 9/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001265514996 | ************0488 | WISH RECOVERY | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001265109705 | ************4103 | WISH RECOVERY | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001268907765 | ************2820 | WISH RECOVERY | | $9,500 | 9/5/25 | 9/5/25 |
| Q100001265109696 | ************4103 | WISH RECOVERY | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001265411432 | ************0488 | WISH RECOVERY | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001268907671 | ************2820 | WISH RECOVERY | | $9,500 | 9/6/25 | 9/6/25 |
| Q100001265109703 | ************4103 | WISH RECOVERY | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001265411395 | ************0488 | WISH RECOVERY | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001268907753 | ************2820 | WISH RECOVERY | | $9,500 | 9/7/25 | 9/7/25 |
| Q100001264467926 | ************4103 | WISH RECOVERY | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265514974 | ************0488 | WISH RECOVERY | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001268907644 | ************2820 | WISH RECOVERY | | $9,500 | 9/8/25 | 9/8/25 |
| Q100001265411472 | ************0488 | WISH RECOVERY | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410924 | ************4103 | WISH RECOVERY | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001268907769 | ************2820 | WISH RECOVERY | | $9,500 | 9/9/25 | 9/9/25 |
| Q100001265410903 | ************4103 | WISH RECOVERY | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265515004 | ************0488 | WISH RECOVERY | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001268907658 | ************2820 | WISH RECOVERY | | $9,500 | 9/10/25 | 9/10/25 |
| Q100001265514978 | ************0488 | WISH RECOVERY | | $9,500 | 9/11/25 | 9/11/25 |
| Q100001268907682 | ************5469 | WISH RECOVERY | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001268907667 | ************1449 | WISH RECOVERY | | $9,500 | 9/18/25 | 9/18/25 |
| Q100001268907779 | ************1449 | WISH RECOVERY | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001268907814 | ************5469 | WISH RECOVERY | | $9,500 | 9/19/25 | 9/19/25 |
| Q100001268612606 | ************5469 | WISH RECOVERY | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001268907650 | ************1449 | WISH RECOVERY | | $9,500 | 9/20/25 | 9/20/25 |
| Q100001268907673 | ************5469 | WISH RECOVERY | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001268907807 | ************1449 | WISH RECOVERY | | $9,500 | 9/21/25 | 9/21/25 |
| Q100001268907653 | ************1449 | WISH RECOVERY | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001268907788 | ************5469 | WISH RECOVERY | | $9,500 | 9/22/25 | 9/22/25 |
| Q100001268907787 | ************1449 | WISH RECOVERY | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268907672 | ************5469 | WISH RECOVERY | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001270315983 | ************0332 | WISH RECOVERY | | $9,500 | 9/23/25 | 9/23/25 |
| Q100001268907853 | ************1449 | WISH RECOVERY | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001270315785 | ************0332 | WISH RECOVERY | | $9,500 | 9/24/25 | 9/24/25 |
| Q100001270315992 | ************0332 | WISH RECOVERY | | $9,500 | 9/25/25 | 9/25/25 |
| Q100001270315783 | ************0332 | WISH RECOVERY | | $9,500 | 9/26/25 | 9/26/25 |
| Q100001270315990 | ************0332 | WISH RECOVERY | | $9,500 | 9/27/25 | 9/27/25 |
| Q100001270779884 | ************0332 | WISH RECOVERY | | $9,500 | 9/28/25 | 9/28/25 |
| Q100001273961722 | ************4822 | WISH RECOVERY | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633267 | ************4374 | WISH RECOVERY | | $9,500 | 10/8/25 | 10/8/25 |
| Q100001272633355 | ************4374 | WISH RECOVERY | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273540389 | ************8446 | WISH RECOVERY | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273541233 | ************4822 | WISH RECOVERY | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273961338 | ************7170 | WISH RECOVERY | | $9,500 | 10/9/25 | 10/9/25 |
| Q100001273541123 | ************4374 | WISH RECOVERY | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273961968 | ************4822 | WISH RECOVERY | | $9,500 | 10/10/25 | 10/10/25 |
| Q100001273541238 | ************4374 | WISH RECOVERY | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273961762 | ************4822 | WISH RECOVERY | | $9,500 | 10/11/25 | 10/11/25 |
| Q100001273541088 | ************4374 | WISH RECOVERY | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273961952 | ************4822 | WISH RECOVERY | | $9,500 | 10/12/25 | 10/12/25 |
| Q100001273541084 | ************4822 | WISH RECOVERY | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273961737 | ************4374 | WISH RECOVERY | | $9,500 | 10/13/25 | 10/13/25 |
| Q100001273962303 | ************4822 | WISH RECOVERY | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001273962020 | ************4374 | WISH RECOVERY | | $9,500 | 10/14/25 | 10/14/25 |
| Q100001274877953 | ************4781 | WISH RECOVERY | | $9,500 | 10/16/25 | 10/16/25 |
| Q100001274877883 | ************4781 | WISH RECOVERY | | $9,500 | 10/17/25 | 10/17/25 |
| Q100001274877927 | ************4781 | WISH RECOVERY | | $9,500 | 10/18/25 | 10/18/25 |
| Q100001274575174 | ************4781 | WISH RECOVERY | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001277462214 | ************1449 | WISH RECOVERY | | $9,500 | 10/19/25 | 10/19/25 |
| Q100001274574951 | ************4781 | WISH RECOVERY | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001277462139 | ************1449 | WISH RECOVERY | | $9,500 | 10/20/25 | 10/20/25 |
| Q100001277462178 | ************1449 | WISH RECOVERY | | $9,500 | 10/21/25 | 10/21/25 |
| Q100001278156115 | ************1449 | WISH RECOVERY | | $9,500 | 10/22/25 | 10/22/25 |
| Q100001277462150 | ************1449 | WISH RECOVERY | | $9,500 | 10/23/25 | 10/23/25 |
| Q100001277462227 | ************1449 | WISH RECOVERY | | $9,500 | 10/24/25 | 10/24/25 |
| Q100001277462165 | ************1449 | WISH RECOVERY | | $9,500 | 10/25/25 | 10/25/25 |
| Q100001277462205 | ************1449 | WISH RECOVERY | | $9,500 | 10/26/25 | 10/26/25 |
| Q100001277250853 | ************8527 | WISH DOCOVERY | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001277462199 | ************1449 | WISH RECOVERY | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001277461945 | ************5730 | WISH RECOVERY | | $9,500 | 10/27/25 | 10/27/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001278874580 | ************5110 | WISH RECOVERY | | $9,500 | 10/27/25 | 10/27/25 |
| Q100001278156112 | ************1449 | WISH RECOVERY | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001277461925 | ************5730 | WISH RECOVERY | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001277250755 | ************8527 | WISH RECOVERY | | $9,500 | 10/28/25 | 10/28/25 |
| Q100001277250884 | ************5730 | WISH RECOVERY | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001277250686 | ************8527 | WISH RECOVERY | | $9,500 | 10/29/25 | 10/29/25 |
| Q100001278874605 | ************5110 | WISH RECOVERY | | $9,500 | 10/31/25 | 10/31/25 |
| ITSRV2167520633 | ************5110 | WISH RECOVERY | | $9,500 | 11/1/25 | 11/1/25 |
| Q100001280014965 | ************5110 | WISH RECOVERY | | $9,500 | 11/1/25 | 11/1/25 |
| ITSRV2167521363 | ************5110 | WISH RECOVERY | | $9,500 | 11/2/25 | 11/2/25 |
| Q100001280014951 | ************5110 | WISH RECOVERY | | $9,500 | 11/2/25 | 11/2/25 |
| ITSRV2167484787 | ************5110 | WISH RECOVERY | | $9,500 | 11/3/25 | 11/3/25 |
| Q100001280014994 | ************5110 | WISH RECOVERY | | $9,500 | 11/3/25 | 11/3/25 |
| ITSRV2167483846 | ************5110 | WISH RECOVERY | | $9,500 | 11/4/25 | 11/4/25 |
| Q100001280014953 | ************5110 | WISH RECOVERY | | $9,500 | 11/4/25 | 11/4/25 |
| ITSRV2167521438 | ************5110 | WISH RECOVERY | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001280014956 | ************5110 | WISH RECOVERY | | $9,500 | 11/5/25 | 11/5/25 |
| Q100001283127632 | ************5110 | WISH RECOVERY | | $19,000 | 11/6/25 | 11/7/25 |
| ITSRV2169215306 | ************3630 | WISH RECOVERY | | $9,500 | 11/7/25 | 11/7/25 |
| Q100001281081124 | ************3630 | WISH RECOVERY | | $9,500 | 11/7/25 | 11/7/25 |
| ITSRV2168500278 | ************3630 | WISH RECOVERY | | $9,500 | 11/8/25 | 11/8/25 |
| Q100001280646568 | ************3630 | WISH RECOVERY | | $9,500 | 11/8/25 | 11/8/25 |
| ITSRV2168501031 | ************3630 | WISH RECOVERY | | $9,500 | 11/9/25 | 11/9/25 |
| Q100001280646605 | ************3630 | WISH RECOVERY | | $9,500 | 11/9/25 | 11/9/25 |
| ITSRV2168012201 | ************5358 | WISH RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168499066 | ************0884 | WISH RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168499342 | ************3630 | WISH RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280320644 | ************5358 | WISH RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280646270 | ************0884 | WISH RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| Q100001280646584 | ************3630 | WISH RECOVERY | | $9,500 | 11/10/25 | 11/10/25 |
| ITSRV2168012717 | ************5358 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168499502 | ************0884 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168012170 | ************8042 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2168500067 | ************7178 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2222434913 | ************7178 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320584 | ************5358 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280646296 | ************7178 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280646279 | ************0884 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| Q100001280320606 | ************8042 | WISH RECOVERY | | $9,500 | 11/11/25 | 11/11/25 |
| ITSRV2222433925 | ************7178 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168012757 | ************5358 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500055 | ************8042 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168500035 | ************7178 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2168013388 | ************0884 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646259 | ************7178 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280646277 | ************8042 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320647 | ************5358 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| Q100001280320576 | ************0884 | WISH RECOVERY | | $9,500 | 11/12/25 | 11/12/25 |
| ITSRV2170694099 | ************7178 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168501365 | ************5358 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694042 | ************8042 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2168499322 | ************0884 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2222451548 | ************7178 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646567 | ************0884 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001280646597 | ************5358 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001282046573 | ************7178 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| Q100001282046524 | ************8042 | WISH RECOVERY | | $9,500 | 11/13/25 | 11/13/25 |
| ITSRV2170694084 | ************8042 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2168501237 | ************5358 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205857 | ************0884 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170694061 | ************7178 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2222450701 | ************7178 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001280646587 | ************5358 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001281709602 | ************0884 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046534 | ************7178 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| Q100001282046559 | ************8042 | WISH RECOVERY | | $9,500 | 11/14/25 | 11/14/25 |
| ITSRV2170205924 | ************7178 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2168500281 | ************5358 | WISH DOCOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170694010 | ************0884 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170694052 | ************8042 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |

| ITSRV2222446061 | ************7178 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
|---|---|---|---|---|---|---|
| Q100001281709672 | ************7178 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282046540 | ************8042 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001280646578 | ************5358 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| Q100001282046462 | ************0884 | WISH RECOVERY | | $9,500 | 11/15/25 | 11/15/25 |
| ITSRV2170205894 | ************8042 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2170700702 | ************0884 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2170700656 | ************7178 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2168499335 | ************5358 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2222450736 | ************7178 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001281709646 | ************8042 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001280646586 | ************5358 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001282046513 | ************0884 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| Q100001282046538 | ************7178 | WISH RECOVERY | | $9,500 | 11/16/25 | 11/16/25 |
| ITSRV2170694041 | ************0884 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2172347841 | ************5604 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694994 | ************7178 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694435 | ************5358 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2170700657 | ************8042 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282046511 | ************0884 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282046525 | ************8042 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282046931 | ************5358 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001283128177 | ************5604 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| Q100001282046531 | ************7178 | WISH RECOVERY | | $9,500 | 11/17/25 | 11/17/25 |
| ITSRV2170694310 | ************8042 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2172349019 | ************7178 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2170694385 | ************5358 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2171285609 | ************0884 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2222470831 | ************7178 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001282484473 | ************0884 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001282046743 | ************8042 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001282046885 | ************5358 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| Q100001283129615 | ************7178 | WISH RECOVERY | | $9,500 | 11/18/25 | 11/18/25 |
| ITSRV2170694283 | ************5358 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172348731 | ************7178 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172366160 | ************0884 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172347468 | ************8042 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2222475574 | ************7178 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283127730 | ************8042 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001282046773 | ************5358 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283129290 | ************7178 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| Q100001283127753 | ************0884 | WISH RECOVERY | | $9,500 | 11/19/25 | 11/19/25 |
| ITSRV2172345154 | ************8042 | WISH RECOVERY | | $9,500 | 11/20/25 | 11/20/25 |
| ITSRV2172347484 | ************0884 | WISH RECOVERY | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283127744 | ************0884 | WISH RECOVERY | | $9,500 | 11/20/25 | 11/20/25 |
| Q100001283127749 | ************8042 | WISH RECOVERY | | $9,500 | 11/20/25 | 11/20/25 |
| ITSRV2177202892 | ************8849 | WISH RECOVERY | | $9,500 | 12/2/25 | 12/2/25 |
| Q100001285998708 | ************8849 | WISH RECOVERY | | $9,500 | 12/2/25 | 12/2/25 |
| ITSRV2176713697 | ************8849 | WISH RECOVERY | | $9,500 | 12/3/25 | 12/3/25 |
| Q100001285752860 | ************8849 | WISH RECOVERY | | $9,500 | 12/3/25 | 12/3/25 |
| ITSRV2177202950 | ************8849 | WISH RECOVERY | | $9,500 | 12/4/25 | 12/4/25 |
| Q100001285998748 | ************8849 | WISH RECOVERY | | $9,500 | 12/4/25 | 12/4/25 |
| ITSRV2177202886 | ************8849 | WISH RECOVERY | | $9,500 | 12/5/25 | 12/5/25 |
| Q100001285998704 | ************8849 | WISH RECOVERY | | $9,500 | 12/5/25 | 12/5/25 |
| ITSRV2177203285 | ************8849 | WISH RECOVERY | | $9,500 | 12/6/25 | 12/6/25 |
| Q100001285999003 | ************8849 | WISH RECOVERY | | $9,500 | 12/6/25 | 12/6/25 |
| ITSRV2177203213 | ************8849 | WISH RECOVERY | | $9,500 | 12/7/25 | 12/7/25 |
| Q100001285998946 | ************8849 | WISH RECOVERY | | $9,500 | 12/7/25 | 12/7/25 |
| ITSRV2181584579 | ************8204 | WISH RECOVERY | | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2177203362 | ************8849 | WISH RECOVERY | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001285999068 | ************8849 | WISH RECOVERY | | $9,500 | 12/8/25 | 12/8/25 |
| Q100001288567163 | ************8204 | WISH RECOVERY | | $9,500 | 12/8/25 | 12/8/25 |
| ITSRV2181584667 | ************8204 | WISH RECOVERY | | $9,500 | 12/9/25 | 12/9/25 |
| Q100001288567103 | ************8204 | WISH RECOVERY | | $9,500 | 12/9/25 | 12/9/25 |
| ITSRV2181584714 | ************8204 | WISH RECOVERY | | $9,500 | 12/10/25 | 12/10/25 |
| Q100001288567158 | ************8204 | WISH RECOVERY | | $9,500 | 12/10/25 | 12/10/25 |
| ITSRV2183920526 | ************8204 | WISH RECOVERY | | $9,500 | 12/11/25 | 12/11/25 |
| Q100001289855212 | ************8204 | WISH DOCUVERY | | $9,500 | 12/11/25 | 12/11/25 |
| ITSRV2181587568 | ************1348 | WISH RECOVERY | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2183928673 | ************8204 | WISH RECOVERY | | $9,500 | 12/12/25 | 12/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001288567045 | *************1348 | WISH RECOVERY | | $9,500 | 12/12/25 | 12/12/25 |
| Q100001289855105 | *************8204 | WISH RECOVERY | | $9,500 | 12/12/25 | 12/12/25 |
| ITSRV2181584575 | *************1348 | WISH RECOVERY | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2183920433 | *************8204 | WISH RECOVERY | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001288567167 | *************1348 | WISH RECOVERY | | $9,500 | 12/13/25 | 12/13/25 |
| Q100001289855106 | *************8204 | WISH RECOVERY | | $9,500 | 12/13/25 | 12/13/25 |
| ITSRV2183920462 | *************8204 | WISH RECOVERY | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584656 | *************1348 | WISH RECOVERY | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001288567097 | *************1348 | WISH RECOVERY | | $9,500 | 12/14/25 | 12/14/25 |
| Q100001289855086 | *************8204 | WISH RECOVERY | | $9,500 | 12/14/25 | 12/14/25 |
| ITSRV2181584551 | *************1348 | WISH RECOVERY | | $9,500 | 12/15/25 | 12/15/25 |
| Q100001288567149 | *************1348 | WISH RECOVERY | | $9,500 | 12/15/25 | 12/15/25 |
| ITSRV2181584574 | *************1348 | WISH RECOVERY | | $9,500 | 12/16/25 | 12/16/25 |
| Q100001288567039 | *************1348 | WISH RECOVERY | | $9,500 | 12/16/25 | 12/16/25 |
| ITSRV2182396446 | *************1348 | WISH RECOVERY | | $9,500 | 12/17/25 | 12/17/25 |
| Q100001289125901 | *************1348 | WISH RECOVERY | | $9,500 | 12/17/25 | 12/17/25 |
| ITSRV2183477731 | *************1348 | WISH RECOVERY | | $9,500 | 12/18/25 | 12/18/25 |
| Q100001289611651 | *************1348 | WISH RECOVERY | | $9,500 | 12/18/25 | 12/18/25 |
| ITSRV2183478941 | *************1348 | WISH RECOVERY | | $9,500 | 12/19/25 | 12/19/25 |
| Q100001289611573 | *************1348 | WISH RECOVERY | | $9,500 | 12/19/25 | 12/19/25 |
| ITSRV2183491204 | *************1348 | WISH RECOVERY | | $9,500 | 12/20/25 | 12/20/25 |
| Q100001289611575 | *************1348 | WISH RECOVERY | | $9,500 | 12/20/25 | 12/20/25 |
| ITSRV2183477651 | *************1348 | WISH RECOVERY | | $9,500 | 12/21/25 | 12/21/25 |
| Q100001289611564 | *************1348 | WISH RECOVERY | | $9,500 | 12/21/25 | 12/21/25 |
| ITSRV2183920363 | *************1348 | WISH RECOVERY | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001289855000 | *************1348 | WISH RECOVERY | | $9,500 | 12/22/25 | 12/22/25 |
| Q100001294492715 | *************2681 | WISH RECOVERY | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2192544495 | *************2681 | WISH RECOVERY | | $9,500 | 1/3/26 | 1/3/26 |
| Q100001293607375 | *************2006 | WISH RECOVERY | | $9,500 | 1/3/26 | 1/3/26 |
| ITSRV2192539496 | *************2681 | WISH RECOVERY | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2192539579 | *************2006 | WISH RECOVERY | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001294492714 | *************2681 | WISH RECOVERY | | $9,500 | 1/4/26 | 1/4/26 |
| Q100001294492721 | *************2006 | WISH RECOVERY | | $9,500 | 1/4/26 | 1/4/26 |
| ITSRV2192539904 | *************2006 | WISH RECOVERY | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2192539537 | *************2681 | WISH RECOVERY | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001294492707 | *************2006 | WISH RECOVERY | | $9,500 | 1/5/26 | 1/5/26 |
| Q100001294492667 | *************2681 | WISH RECOVERY | | $9,500 | 1/5/26 | 1/5/26 |
| ITSRV2192539567 | *************2006 | WISH RECOVERY | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2192539558 | *************2681 | WISH RECOVERY | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001293381426 | *************2960 | WISH RECOVERY | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001294492701 | *************2006 | WISH RECOVERY | | $9,500 | 1/6/26 | 1/6/26 |
| Q100001294492690 | *************2681 | WISH RECOVERY | | $9,500 | 1/6/26 | 1/6/26 |
| ITSRV2192539454 | *************2681 | WISH RECOVERY | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001294492665 | *************2681 | WISH RECOVERY | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293381281 | *************2960 | WISH RECOVERY | | $9,500 | 1/7/26 | 1/7/26 |
| Q100001293607434 | *************2006 | WISH RECOVERY | | $9,500 | 1/7/26 | 1/7/26 |
| ITSRV2192539483 | *************5486 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2192539578 | *************0443 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293381361 | *************2960 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293607432 | *************2681 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001293607381 | *************2006 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001294492718 | *************0443 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| Q100001294492696 | *************5486 | WISH RECOVERY | | $9,500 | 1/8/26 | 1/8/26 |
| ITSRV2192539443 | *************2006 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| ITSRV2192539450 | *************5486 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293607396 | *************2681 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293607411 | *************0443 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293381273 | *************2960 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001294492662 | *************5486 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001294492660 | *************2006 | WISH RECOVERY | | $9,500 | 1/9/26 | 1/9/26 |
| Q100001293607444 | *************0443 | WISH RECOVERY | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293607440 | *************2006 | WISH RECOVERY | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293607417 | *************5486 | WISH RECOVERY | | $9,500 | 1/10/26 | 1/10/26 |
| Q100001293381400 | *************2960 | WISH RECOVERY | | $9,500 | 1/10/26 | 1/10/26 |
| ITSRV2192539476 | *************0443 | WISH RECOVERY | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293607409 | *************5486 | WISH RECOVERY | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293381278 | *************2960 | WISH RECOVERY | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001293607416 | *************2006 | WISH DECOVERY | | $9,500 | 1/11/26 | 1/11/26 |
| Q100001294492678 | *************0443 | WISH RECOVERY | | $9,500 | 1/11/26 | 1/11/26 |
| ITSRV2192539555 | *************0443 | WISH RECOVERY | | $9,500 | 1/12/26 | 1/12/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2192539627 | ************2006 | WISH RECOVERY | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293607449 | ************5486 | WISH RECOVERY | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492689 | ************0443 | WISH RECOVERY | $9,500 | 1/12/26 | 1/12/26 |
| Q100001293381396 | ************2960 | WISH RECOVERY | $9,500 | 1/12/26 | 1/12/26 |
| Q100001294492757 | ************2006 | WISH RECOVERY | $9,500 | 1/12/26 | 1/12/26 |
| ITSRV2192539604 | ************5486 | WISH RECOVERY | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2192539664 | ************2960 | WISH RECOVERY | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2195638978 | ************0443 | WISH RECOVERY | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294492831 | ************5486 | WISH RECOVERY | $9,500 | 1/13/26 | 1/13/26 |
| Q100001294492884 | ************2960 | WISH RECOVERY | $9,500 | 1/13/26 | 1/13/26 |
| Q100001296202562 | ************0443 | WISH RECOVERY | $9,500 | 1/13/26 | 1/13/26 |
| ITSRV2196230737 | ************5486 | WISH RECOVERY | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195638889 | ************0443 | WISH RECOVERY | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296535958 | ************5486 | WISH RECOVERY | $9,500 | 1/14/26 | 1/14/26 |
| Q100001296202483 | ************0443 | WISH RECOVERY | $9,500 | 1/14/26 | 1/14/26 |
| ITSRV2195639422 | ************5486 | WISH RECOVERY | $9,500 | 1/15/26 | 1/15/26 |
| Q100001296203212 | ************5486 | WISH RECOVERY | $9,500 | 1/15/26 | 1/15/26 |
| ITSRV2195639396 | ************5486 | WISH RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| Q100001296203180 | ************5486 | WISH RECOVERY | $9,500 | 1/16/26 | 1/16/26 |
| ITSRV2195639479 | ************5486 | WISH RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| Q100001296203021 | ************5486 | WISH RECOVERY | $9,500 | 1/17/26 | 1/17/26 |
| Q100001297925236 | ************5859 | WISH RECOVERY | $9,500 | 1/26/26 | 1/26/26 |
| Q100001297925250 | ************5859 | WISH RECOVERY | $9,500 | 1/27/26 | 1/27/26 |
| Q100001298369276 | ************9521 | WISH RECOVERY | $9,500 | 1/27/26 | 1/27/26 |
| Q100001298369311 | ************5859 | WISH RECOVERY | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298369204 | ************9521 | WISH RECOVERY | $9,500 | 1/28/26 | 1/28/26 |
| Q100001298369277 | ************5859 | WISH RECOVERY | $9,500 | 1/29/26 | 1/29/26 |
| Q100001298369209 | ************9521 | WISH RECOVERY | $9,500 | 1/29/26 | 1/29/26 |
| Q100001299497658 | ************9725 | WISH RECOVERY | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298930172 | ************5859 | WISH RECOVERY | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298930045 | ************9521 | WISH RECOVERY | $9,500 | 1/30/26 | 1/30/26 |
| Q100001298931129 | ************5859 | WISH RECOVERY | $9,500 | 1/31/26 | 1/31/26 |
| Q100001298930179 | ************9521 | WISH RECOVERY | $9,500 | 1/31/26 | 1/31/26 |
| Q100001299926435 | ************9725 | WISH RECOVERY | $9,500 | 1/31/26 | 1/31/26 |
| Q100001298931029 | ************5859 | WISH RECOVERY | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298930035 | ************9521 | WISH RECOVERY | $9,500 | 2/1/26 | 2/1/26 |
| Q100001299926519 | ************9725 | WISH RECOVERY | $9,500 | 2/1/26 | 2/1/26 |
| Q100001298930945 | ************9521 | WISH RECOVERY | $9,500 | 2/2/26 | 2/2/26 |
| Q100001299497676 | ************9725 | WISH RECOVERY | $9,500 | 2/2/26 | 2/2/26 |
| Q100001301205879 | ************1449 | WISH RECOVERY | $9,500 | 2/2/26 | 2/2/26 |
| Q100001298931166 | ************5859 | WISH RECOVERY | $9,500 | 2/2/26 | 2/2/26 |
| Q100001301205865 | ************1449 | WISH RECOVERY | $9,500 | 2/3/26 | 2/3/26 |
| Q100001299497625 | ************9725 | WISH RECOVERY | $9,500 | 2/3/26 | 2/3/26 |
| Q100001299926485 | ************9725 | WISH RECOVERY | $9,500 | 2/4/26 | 2/4/26 |
| Q100001301205836 | ************1449 | WISH RECOVERY | $9,500 | 2/4/26 | 2/4/26 |
| Q100001299926771 | ************9725 | WISH RECOVERY | $9,500 | 2/5/26 | 2/5/26 |
| Q100001301205857 | ************1449 | WISH RECOVERY | $9,500 | 2/5/26 | 2/5/26 |
| Q100001301205861 | ************1449 | WISH RECOVERY | $9,500 | 2/6/26 | 2/6/26 |
| Q100001301205845 | ************9725 | WISH RECOVERY | $9,500 | 2/6/26 | 2/6/26 |
| Q100001300160664 | ************9725 | WISH RECOVERY | $9,500 | 2/7/26 | 2/7/26 |
| Q100001301206740 | ************1449 | WISH RECOVERY | $9,500 | 2/7/26 | 2/7/26 |
| Q100001301205833 | ************9725 | WISH RECOVERY | $9,500 | 2/8/26 | 2/8/26 |
| Q100001300160749 | ************1449 | WISH RECOVERY | $9,500 | 2/8/26 | 2/8/26 |
| Q100001300160763 | ************1449 | WISH RECOVERY | $9,500 | 2/9/26 | 2/9/26 |
| Q100001301523086 | ************1449 | WISH RECOVERY | $9,500 | 2/10/26 | 2/10/26 |
| Q100001301523144 | ************1449 | WISH RECOVERY | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301523085 | ************7744 | WISH RECOVERY | $9,500 | 2/11/26 | 2/11/26 |
| Q100001301523158 | ************7744 | WISH RECOVERY | $9,500 | 2/12/26 | 2/12/26 |
| Q100001301523058 | ************7744 | WISH RECOVERY | $9,500 | 2/13/26 | 2/13/26 |
| Q100001301523147 | ************7744 | WISH RECOVERY | $9,500 | 2/14/26 | 2/14/26 |
| Q100001301523090 | ************7744 | WISH RECOVERY | $9,500 | 2/15/26 | 2/15/26 |
| Q100001303221209 | ************7744 | WISH RECOVERY | $9,500 | 2/16/26 | 2/16/26 |
| Q100001303221272 | ************7744 | WISH RECOVERY | $9,500 | 2/17/26 | 2/17/26 |
| Q100001303221345 | ************7744 | WISH RECOVERY | $9,500 | 2/18/26 | 2/18/26 |
| Q100001303221284 | ************7744 | WISH RECOVERY | $9,500 | 2/19/26 | 2/19/26 |
| Q100001224940123 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 3/31/25 | 3/31/25 |
| Q100001224940119 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 4/1/25 | 4/1/25 |
| Q100001228369700 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 4/11/25 | 4/11/25 |
| Q100001228369703 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 4/12/25 | 4/12/25 |
| Q100001228369701 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 4/13/25 | 4/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001228369702 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 4/14/25 | 4/14/25 |
| Q100001228369704 | ************5110 | WISH RECOVERY (AMS PRO GR | $9,300 | 4/15/25 | 4/15/25 |
| Q100001236937921 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/18/25 | 5/18/25 |
| Q100001236937972 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/19/25 | 5/19/25 |
| Q100001236937934 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/20/25 | 5/20/25 |
| Q100001237146236 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/21/25 | 5/21/25 |
| Q100001237770358 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/22/25 | 5/22/25 |
| Q100001238185944 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/23/25 | 5/23/25 |
| Q100001238185862 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/24/25 | 5/24/25 |
| Q100001238185845 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/25/25 | 5/25/25 |
| Q100001238185875 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/26/25 | 5/26/25 |
| Q100001238505064 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/27/25 | 5/27/25 |
| Q100001239351149 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 5/28/25 | 5/28/25 |
| Q100001243051789 | ************7005 | WISH RECOVERY (AMS PRO GR | $9,300 | 6/13/25 | 6/13/25 |
| Q100001254616921 | ************6345 | WISH RECOVERY (AMS PRO GR | $9,300 | 7/30/25 | 7/30/25 |
| Q100001254616932 | ************6345 | WISH RECOVERY (AMS PRO GR | $9,300 | 7/31/25 | 7/31/25 |
| Q100001254616926 | ************6345 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/1/25 | 8/1/25 |
| Q100001254616934 | ************6345 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/2/25 | 8/2/25 |
| Q100001256332031 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/5/25 | 8/5/25 |
| Q100001256332047 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/6/25 | 8/6/25 |
| Q100001256332046 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/7/25 | 8/7/25 |
| Q100001256332054 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/8/25 | 8/8/25 |
| Q100001256332048 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/9/25 | 8/9/25 |
| Q100001256332055 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/10/25 | 8/10/25 |
| Q100001256652347 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/11/25 | 8/11/25 |
| Q100001256964440 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/12/25 | 8/12/25 |
| Q100001257259786 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/13/25 | 8/13/25 |
| Q100001257681765 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/14/25 | 8/14/25 |
| Q100001258356049 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258060675 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/15/25 | 8/15/25 |
| Q100001258356121 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258060658 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/16/25 | 8/16/25 |
| Q100001258060718 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/17/25 | 8/17/25 |
| Q100001258356077 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/17/25 | 8/17/25 |
| Q100001259432716 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258356012 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258356022 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/18/25 | 8/18/25 |
| Q100001258672279 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/19/25 | 8/19/25 |
| Q100001258672464 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/19/25 | 8/19/25 |
| Q100001259432635 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/19/25 | 8/19/25 |
| Q100001259432818 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259432675 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259460597 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/20/25 | 8/20/25 |
| Q100001259432746 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259460524 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259460543 | ************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/21/25 | 8/21/25 |
| Q100001259432706 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/21/25 | 8/21/25 |
| Q100001260116652 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260116921 | ************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260116960 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780646 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/22/25 | 8/22/25 |
| Q100001260161171 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/22/25 | 8/22/25 |
| Q100001259780453 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116978 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260111681 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116962 | ************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260161205 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/23/25 | 8/23/25 |
| Q100001260116943 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260161183 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/24/25 | 8/24/25 |
| Q100001259780415 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260116907 | ************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260111669 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/24/25 | 8/24/25 |
| Q100001260161222 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260111636 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116883 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260161225 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/25/25 | 8/25/25 |
| Q100001260116910 | ************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/25/25 | 8/25/25 |
| Q100001261240907 | ************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260400495 | ************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/26/25 | 8/26/25 |
| Q100001260400504 | ************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/26/25 | 8/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001261213486 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/26/25 | 8/26/25 |
| Q100001261245989 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/26/25 | 8/26/25 |
| Q100001261240910 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261213489 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261240918 | *************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261245998 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261240919 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/27/25 | 8/27/25 |
| Q100001261213473 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261245990 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261240908 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261240904 | *************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/28/25 | 8/28/25 |
| Q100001261990499 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707238 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261989935 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707145 | *************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261990519 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/29/25 | 8/29/25 |
| Q100001261707112 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261989925 | *************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261990490 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261989949 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261990441 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/30/25 | 8/30/25 |
| Q100001261990479 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261989919 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261990496 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261989977 | *************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/31/25 | 8/31/25 |
| Q100001261707097 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 8/31/25 | 8/31/25 |
| Q100001262774348 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261989978 | *************3282 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262774344 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/1/25 | 9/1/25 |
| Q100001261707134 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262774871 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/1/25 | 9/1/25 |
| Q100001262774236 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/2/25 | 9/2/25 |
| Q100001261997488 | *************4488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/2/25 | 9/2/25 |
| Q100001262774783 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/2/25 | 9/2/25 |
| Q100001262774283 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/2/25 | 9/2/25 |
| Q100001262774254 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/3/25 | 9/3/25 |
| Q100001262774771 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/3/25 | 9/3/25 |
| Q100001264485217 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/3/25 | 9/3/25 |
| Q100001263421160 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/4/25 | 9/4/25 |
| Q100001262774260 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/4/25 | 9/4/25 |
| Q100001264485180 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/4/25 | 9/4/25 |
| Q100001263406797 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/5/25 | 9/5/25 |
| Q100001264485280 | *************9521 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/5/25 | 9/5/25 |
| Q100001264485214 | *************5859 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/5/25 | 9/5/25 |
| Q100001263421156 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/6/25 | 9/6/25 |
| Q100001263421161 | *************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/7/25 | 9/7/25 |
| Q100001264485297 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/11/25 | 9/11/25 |
| Q100001265133489 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265140706 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/12/25 | 9/12/25 |
| Q100001265141807 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265140644 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/13/25 | 9/13/25 |
| Q100001265141819 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265141869 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/14/25 | 9/14/25 |
| Q100001265141831 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265133464 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/15/25 | 9/15/25 |
| Q100001265643694 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265374213 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/16/25 | 9/16/25 |
| Q100001265643684 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/17/25 | 9/17/25 |
| Q100001265643703 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/17/25 | 9/17/25 |
| Q100001266705287 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/18/25 | 9/18/25 |
| Q100001266687108 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/18/25 | 9/18/25 |
| Q100001267169963 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/19/25 | 9/19/25 |
| Q100001267170394 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/19/25 | 9/19/25 |
| Q100001267170325 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/20/25 | 9/20/25 |
| Q100001267170043 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/20/25 | 9/20/25 |
| Q100001267301712 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/21/25 | 9/21/25 |
| Q100001267170122 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/21/25 | 9/21/25 |
| Q100001267170354 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267170013 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/22/25 | 9/22/25 |
| Q100001267170388 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/23/25 | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001267169947 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/23/25 | 9/23/25 |
| Q100001268322738 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/24/25 | 9/24/25 |
| Q100001268321973 | *************5469 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/24/25 | 9/24/25 |
| Q100001268322823 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/24/25 | 9/24/25 |
| Q100001268321766 | *************5469 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268322821 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268635077 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/25/25 | 9/25/25 |
| Q100001268635081 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268566085 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/26/25 | 9/26/25 |
| Q100001268635094 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268565912 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/27/25 | 9/27/25 |
| Q100001268634861 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/28/25 | 9/28/25 |
| Q100001268566052 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/28/25 | 9/28/25 |
| Q100001269048813 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/29/25 | 9/29/25 |
| Q100001268566037 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269037928 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/29/25 | 9/29/25 |
| Q100001269048874 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269037847 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/30/25 | 9/30/25 |
| Q100001268928701 | *************4103 | WISH RECOVERY (AMS PRO GR | $9,300 | 9/30/25 | 9/30/25 |
| Q100001269048900 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269037817 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/1/25 | 10/1/25 |
| Q100001269603388 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/2/25 | 10/2/25 |
| Q100001269559908 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/2/25 | 10/2/25 |
| Q100001270257773 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270252459 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/3/25 | 10/3/25 |
| Q100001270252389 | *************0488 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270252491 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/4/25 | 10/4/25 |
| Q100001270252384 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/5/25 | 10/5/25 |
| Q100001270252424 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/6/25 | 10/6/25 |
| Q100001270573781 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/7/25 | 10/7/25 |
| Q100001271343015 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/8/25 | 10/8/25 |
| Q100001271343041 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/9/25 | 10/9/25 |
| Q100001271921839 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/10/25 | 10/10/25 |
| Q100001271921898 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/11/25 | 10/11/25 |
| Q100001271921861 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/12/25 | 10/12/25 |
| Q100001271921834 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/13/25 | 10/13/25 |
| Q100001272868333 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/14/25 | 10/14/25 |
| Q100001272868335 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272859350 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272868406 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/15/25 | 10/15/25 |
| Q100001272868464 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272868374 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/16/25 | 10/16/25 |
| Q100001272859342 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/16/25 | 10/16/25 |
| Q100001273492146 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497729 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273497722 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/17/25 | 10/17/25 |
| Q100001273492204 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497721 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497604 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/18/25 | 10/18/25 |
| Q100001273497703 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273492221 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497568 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/19/25 | 10/19/25 |
| Q100001273497706 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273497529 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273492220 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/20/25 | 10/20/25 |
| Q100001273944008 | *************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273944102 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940899 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/21/25 | 10/21/25 |
| Q100001273940965 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/21/25 | 10/21/25 |
| Q100001275136889 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275124305 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275124374 | *************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275131222 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/22/25 | 10/22/25 |
| Q100001275124304 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275136955 | *************0332 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275131175 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275124317 | *************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/23/25 | 10/23/25 |
| Q100001275124311 | *************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275131223 | *************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/24/25 | 10/24/25 |
| Q100001275124308 | *************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/24/25 | 10/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001275124377 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275124334 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275131226 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/25/25 | 10/25/25 |
| Q100001275124318 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275124324 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275131442 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/26/25 | 10/26/25 |
| Q100001275131624 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275124393 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/27/25 | 10/27/25 |
| Q100001275124314 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/27/25 | 10/27/25 |
| Q100001276183208 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/28/25 | 10/28/25 |
| Q100001276183185 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/28/25 | 10/28/25 |
| Q100001276173266 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/28/25 | 10/28/25 |
| Q100001276577173 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276173272 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276183251 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276183259 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/29/25 | 10/29/25 |
| Q100001276183244 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276173276 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276183263 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/30/25 | 10/30/25 |
| Q100001276577026 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/30/25 | 10/30/25 |
| Q100001277431240 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/31/25 | 10/31/25 |
| Q100001277431282 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/31/25 | 10/31/25 |
| Q100001277435081 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/31/25 | 10/31/25 |
| Q100001276577029 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 10/31/25 | 10/31/25 |
| Q100001277431252 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/1/25 | 11/1/25 |
| Q100001277431197 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/1/25 | 11/1/25 |
| Q100001277435049 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/1/25 | 11/1/25 |
| Q100001278171277 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/1/25 | 11/1/25 |
| Q100001277892365 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/1/25 | 11/1/25 |
| ITSRV2178368273 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001278171205 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001277431247 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001277435047 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001279104523 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001277431220 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001286858704 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/2/25 | 11/2/25 |
| Q100001277431270 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277892363 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/3/25 | 11/3/25 |
| Q100001278171315 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277431245 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277435080 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/3/25 | 11/3/25 |
| Q100001277431230 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/4/25 | 11/4/25 |
| Q100001277435103 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/4/25 | 11/4/25 |
| Q100001278171340 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/4/25 | 11/4/25 |
| Q100001278171271 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/4/25 | 11/4/25 |
| Q100001278454309 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/4/25 | 11/4/25 |
| Q100001279470338 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277435075 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/5/25 | 11/5/25 |
| Q100001278171245 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/5/25 | 11/5/25 |
| Q100001277431229 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/5/25 | 11/5/25 |
| Q100001278171327 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/5/25 | 11/5/25 |
| Q100001278171253 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171390 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278171140 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278857809 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/6/25 | 11/6/25 |
| Q100001279479712 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/6/25 | 11/6/25 |
| Q100001278811226 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/7/25 | 11/7/25 |
| Q100001279494193 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278857851 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278857861 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278811628 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/7/25 | 11/7/25 |
| Q100001278811437 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278857903 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278811526 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278857811 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/8/25 | 11/8/25 |
| Q100001279804924 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/8/25 | 11/8/25 |
| Q100001278857904 | ************4822 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278811480 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278811603 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278857835 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/9/25 | 11/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001279494195 | ************4374 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/9/25 | 11/9/25 |
| Q100001278811597 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/10/25 | 11/10/25 |
| Q100001278811641 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/10/25 | 11/10/25 |
| Q100001279480831 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279480819 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/11/25 | 11/11/25 |
| Q100001280592792 | ************3630 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/11/25 | 11/11/25 |
| Q100001279481153 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/12/25 | 11/12/25 |
| Q100001279481170 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/12/25 | 11/12/25 |
| Q100001280592804 | ************3630 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/12/25 | 11/12/25 |
| Q100001280592861 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/13/25 | 11/13/25 |
| Q100001279908916 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/13/25 | 11/13/25 |
| Q100001280592714 | ************3630 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/13/25 | 11/13/25 |
| Q100001280592708 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280592874 | ************3630 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/14/25 | 11/14/25 |
| Q100001279908973 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/14/25 | 11/14/25 |
| Q100001280592641 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280592769 | ************3630 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280592846 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/15/25 | 11/15/25 |
| Q100001280592761 | ************3630 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592768 | ************1449 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/16/25 | 11/16/25 |
| Q100001280592733 | ************4781 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/16/25 | 11/16/25 |
| Q100001282251515 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/20/25 | 11/20/25 |
| Q100001285877596 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/20/25 | 11/20/25 |
| Q100001282251550 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251507 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251501 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/21/25 | 11/21/25 |
| Q100001285877581 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/21/25 | 11/21/25 |
| Q100001282251503 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251481 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251454 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/22/25 | 11/22/25 |
| Q100001285877571 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/22/25 | 11/22/25 |
| Q100001282251493 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251455 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251568 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/23/25 | 11/23/25 |
| Q100001285877548 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/23/25 | 11/23/25 |
| Q100001282251543 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251494 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/24/25 | 11/24/25 |
| Q100001282251549 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/24/25 | 11/24/25 |
| Q100001285877568 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/24/25 | 11/24/25 |
| Q100001283176091 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384705 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283384658 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/25/25 | 11/25/25 |
| Q100001285877567 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/25/25 | 11/25/25 |
| Q100001283719409 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283719745 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/26/25 | 11/26/25 |
| Q100001285877552 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/26/25 | 11/26/25 |
| Q100001285877595 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/26/25 | 11/26/25 |
| Q100001283719359 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/27/25 | 11/27/25 |
| Q100001285877598 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/27/25 | 11/27/25 |
| Q100001285877599 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283719732 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/27/25 | 11/27/25 |
| Q100001283719319 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283719228 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/28/25 | 11/28/25 |
| Q100001285877594 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/28/25 | 11/28/25 |
| Q100001285877560 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/28/25 | 11/28/25 |
| Q100001283719408 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283719512 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/29/25 | 11/29/25 |
| Q100001285877546 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/29/25 | 11/29/25 |
| Q100001285877569 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/29/25 | 11/29/25 |
| Q100001283719536 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/30/25 | 11/30/25 |
| Q100001283719632 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/30/25 | 11/30/25 |
| Q100001285877576 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/30/25 | 11/30/25 |
| Q100001285877565 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 11/30/25 | 11/30/25 |
| ITSRV2173296089 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/1/25 | 12/1/25 |
| Q100001283719709 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/1/25 | 12/1/25 |
| Q100001283719569 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/1/25 | 12/1/25 |
| Q100001285877561 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/1/25 | 12/1/25 |
| Q100001285877562 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/1/25 | 12/1/25 |
| Q100001284031879 | ************5358 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/2/25 | 12/2/25 |
| Q100001285101860 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/2/25 | 12/2/25 |

| Q100001284031925 | ************0884 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/2/25 | 12/2/25 |
|---|---|---|---|---|---|
| Q100001285411967 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/2/25 | 12/2/25 |
| Q100001285101949 | ************8042 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/3/25 | 12/3/25 |
| Q100001285411960 | ************7178 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/3/25 | 12/3/25 |
| Q100001285629628 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/9/25 | 12/9/25 |
| ITSRV2177583548 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/10/25 | 12/10/25 |
| Q100001286263039 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/10/25 | 12/10/25 |
| ITSRV2177583446 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/11/25 | 12/11/25 |
| Q100001286262945 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/11/25 | 12/11/25 |
| ITSRV2178278790 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2181599769 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/12/25 | 12/12/25 |
| Q100001286654127 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/12/25 | 12/12/25 |
| Q100001288580618 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/12/25 | 12/12/25 |
| ITSRV2178278820 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2181599394 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/13/25 | 12/13/25 |
| Q100001286654167 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/13/25 | 12/13/25 |
| Q100001288580640 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/13/25 | 12/13/25 |
| ITSRV2178279156 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2181599376 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/14/25 | 12/14/25 |
| Q100001286654180 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/14/25 | 12/14/25 |
| Q100001288580621 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/14/25 | 12/14/25 |
| ITSRV2181599918 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179216461 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/15/25 | 12/15/25 |
| Q100001287339480 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/15/25 | 12/15/25 |
| Q100001288580755 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/15/25 | 12/15/25 |
| ITSRV2179216487 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2181599853 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/16/25 | 12/16/25 |
| Q100001287339500 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/16/25 | 12/16/25 |
| Q100001288580688 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/16/25 | 12/16/25 |
| ITSRV2181599399 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2179842521 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/17/25 | 12/17/25 |
| Q100001287611862 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/17/25 | 12/17/25 |
| Q100001288580660 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/17/25 | 12/17/25 |
| ITSRV2181599820 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2181599459 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580659 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/18/25 | 12/18/25 |
| Q100001288580738 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/18/25 | 12/18/25 |
| ITSRV2182336390 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2181599892 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/19/25 | 12/19/25 |
| Q100001288580736 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/19/25 | 12/19/25 |
| Q100001289080888 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/19/25 | 12/19/25 |
| ITSRV2182336467 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2181599733 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/20/25 | 12/20/25 |
| Q100001289080907 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/20/25 | 12/20/25 |
| Q100001288580585 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/20/25 | 12/20/25 |
| ITSRV2182336533 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2181599471 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/21/25 | 12/21/25 |
| Q100001289080967 | ************8849 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/21/25 | 12/21/25 |
| Q100001288580748 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/21/25 | 12/21/25 |
| ITSRV2183888440 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183888424 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289828118 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/23/25 | 12/23/25 |
| Q100001289828119 | ************9225 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/23/25 | 12/23/25 |
| ITSRV2183888427 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/24/25 | 12/24/25 |
| Q100001289828114 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/24/25 | 12/24/25 |
| ITSRV2183888415 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/25/25 | 12/25/25 |
| Q100001289828113 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/25/25 | 12/25/25 |
| ITSRV2183888423 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/26/25 | 12/26/25 |
| Q100001289828120 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/26/25 | 12/26/25 |
| ITSRV2183888521 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/27/25 | 12/27/25 |
| Q100001289828111 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/27/25 | 12/27/25 |
| ITSRV2183888408 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/28/25 | 12/28/25 |
| Q100001289828107 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/28/25 | 12/28/25 |
| ITSRV2185078207 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/29/25 | 12/29/25 |
| Q100001290446737 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/29/25 | 12/29/25 |
| ITSRV2185599071 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/30/25 | 12/30/25 |
| Q100001291798365 | ************9111 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/30/25 | 12/30/25 |
| Q100001290770674 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/30/25 | 12/30/25 |
| Q100001311081101 | ************9111 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/30/25 | 12/30/25 |
| ITSRV2185599429 | ************1348 | WISH RECOVERY (AMS PRO GR | $9,300 | 12/31/25 | 12/31/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2187570074 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001290770686 | ************1348 | WISH RECOVERY (AMS PRO GR | | $9,300 | 12/31/25 | 12/31/25 |
| Q100001291798399 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 12/31/25 | 12/31/25 |
| ITSRV2187570075 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001292410792 | ************0427 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001292255993 | ************1348 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/1/26 | 1/1/26 |
| Q100001291798403 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/1/26 | 1/1/26 |
| ITSRV2187570006 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001291798347 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001292256021 | ************1348 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/2/26 | 1/2/26 |
| Q100001292410799 | ************0427 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/2/26 | 1/2/26 |
| ITSRV2187570049 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001292410797 | ************0427 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001292255987 | ************1348 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291798388 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/3/26 | 1/3/26 |
| Q100001291798376 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187570234 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001292255961 | ************1348 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/4/26 | 1/4/26 |
| Q100001292410783 | ************0427 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/4/26 | 1/4/26 |
| ITSRV2187570026 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001291798386 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001292255978 | ************1348 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/5/26 | 1/5/26 |
| Q100001292410817 | ************0427 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/5/26 | 1/5/26 |
| ITSRV2187570246 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001291798391 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/6/26 | 1/6/26 |
| Q100001292410798 | ************0427 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/6/26 | 1/6/26 |
| ITSRV2187570263 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001291798421 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/7/26 | 1/7/26 |
| Q100001292411066 | ************9111 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/8/26 | 1/8/26 |
| Q100001293226802 | ************2681 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/10/26 | 1/10/26 |
| Q100001293226782 | ************2681 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/11/26 | 1/11/26 |
| Q100001293226740 | ************2681 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/12/26 | 1/12/26 |
| Q100001293863313 | ************2960 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/14/26 | 1/14/26 |
| ITSRV2192475848 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/15/26 | 1/15/26 |
| Q100001293863314 | ************2960 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/15/26 | 1/15/26 |
| Q100001294445908 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/15/26 | 1/15/26 |
| ITSRV2192475486 | ************2960 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475896 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445946 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/16/26 | 1/16/26 |
| Q100001294445675 | ************2960 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/16/26 | 1/16/26 |
| ITSRV2192475543 | ************2960 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475906 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445688 | ************2960 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/17/26 | 1/17/26 |
| Q100001294445962 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/17/26 | 1/17/26 |
| ITSRV2192475589 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445726 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/18/26 | 1/18/26 |
| Q100001294445872 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2192475790 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/19/26 | 1/19/26 |
| ITSRV2193118283 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001294833108 | ************0443 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/20/26 | 1/20/26 |
| Q100001316419494 | ************5486 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/28/26 | 1/28/26 |
| Q100001316904187 | ************5486 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/29/26 | 1/29/26 |
| Q100001316419495 | ************5486 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/30/26 | 1/30/26 |
| Q100001316419496 | ************5486 | WISH RECOVERY (AMS PRO GR | | $9,300 | 1/31/26 | 1/31/26 |
| Q100001316904189 | ************5486 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/1/26 | 2/1/26 |
| Q100001311992949 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/9/26 | 2/9/26 |
| Q100001311992954 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/10/26 | 2/10/26 |
| Q100001311992956 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/11/26 | 2/11/26 |
| Q100001311992947 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/12/26 | 2/12/26 |
| Q100001316904184 | ************1449 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/12/26 | 2/12/26 |
| Q100001316904185 | ************1449 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/13/26 | 2/13/26 |
| Q100001311992953 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/13/26 | 2/13/26 |
| Q100001311992948 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/14/26 | 2/14/26 |
| Q100001316429556 | ************1449 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/14/26 | 2/14/26 |
| Q100001311992955 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/15/26 | 2/15/26 |
| Q100001311992952 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/16/26 | 2/16/26 |
| Q100001311992951 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/17/26 | 2/17/26 |
| Q100001316152607 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/18/26 | 2/18/26 |
| Q100001312071709 | ************9725 | WISH RECOVERY (AMS PRO GR | | $9,300 | 2/19/26 | 2/19/26 |
| Q100001197927468 | ************6976 | WISH RECOVERY IOP | | $14,000 | 11/26/24 | 11/27/24 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001197927472 | ************6976 | WISH RECOVERY IOP | $14,000 | 11/28/24 | 11/29/24 |
| Q100001197927507 | ************6976 | WISH RECOVERY IOP | $7,000 | 12/2/24 | 12/2/24 |
| Q100001198157919 | ************6976 | WISH RECOVERY IOP | $7,000 | 12/4/24 | 12/4/24 |
| Q100001197927461 | ************6976 | WISH RECOVERY IOP | $14,000 | 12/5/24 | 12/6/24 |
| Q100001199475808 | ************6976 | WISH RECOVERY IOP | $7,000 | 12/9/24 | 12/9/24 |
| Q100001201083494 | ************6976 | WISH RECOVERY IOP | $14,000 | 12/10/24 | 12/11/24 |
| Q100001201083496 | ************6976 | WISH RECOVERY IOP | $14,000 | 12/12/24 | 12/13/24 |
| Q100001201083381 | ************6976 | WISH RECOVERY IOP | $14,000 | 12/16/24 | 12/17/24 |
| Q100001201083475 | ************6976 | WISH RECOVERY IOP | $14,000 | 12/18/24 | 12/19/24 |
| Q100001201083519 | ************6976 | WISH RECOVERY IOP | $7,000 | 12/20/24 | 12/20/24 |
| Q100001202621307 | ************6976 | WISH RECOVERY IOP | $14,000 | 12/26/24 | 12/27/24 |
| Q100001203471716 | ************6976 | WISH RECOVERY IOP | $7,000 | 12/30/24 | 12/30/24 |
| Q100001205768393 | ************6976 | WISH RECOVERY IOP | $7,000 | 12/31/24 | 12/31/24 |
| Q100001205768432 | ************6976 | WISH RECOVERY IOP | $14,000 | 1/2/25 | 1/3/25 |
| Q100001205768392 | ************6976 | WISH RECOVERY IOP | $7,000 | 1/6/25 | 1/6/25 |
| Q100001206328472 | ************6976 | WISH RECOVERY IOP | $18,000 | 1/7/25 | 1/10/25 |
| Q100001206328460 | ************6976 | WISH RECOVERY IOP | $18,000 | 1/13/25 | 1/15/25 |
| Q100001206328465 | ************6976 | WISH RECOVERY IOP | $12,000 | 1/16/25 | 1/17/25 |
| Q100001207952195 | ************6976 | WISH RECOVERY IOP | $18,000 | 1/20/25 | 1/22/25 |
| Q100001207952198 | ************6976 | WISH RECOVERY IOP | $12,000 | 1/23/25 | 1/24/25 |
| Q100001212751614 | ************6976 | WISH RECOVERY IOP | $6,000 | 1/27/25 | 1/27/25 |
| Q100001214884348 | ************6976 | WISH RECOVERY IOP | $18,000 | 1/28/25 | 1/30/25 |
| Q100001214884349 | ************6976 | WISH RECOVERY IOP | $6,000 | 2/7/25 | 2/7/25 |
| Q100001214884346 | ************6976 | WISH RECOVERY IOP | $12,000 | 2/10/25 | 2/11/25 |
| Q100001214884350 | ************6976 | WISH RECOVERY IOP | $6,000 | 2/12/25 | 2/12/25 |
| Q100001219794561 | ************6976 | WISH RECOVERY IOP | $6,000 | 2/14/25 | 2/14/25 |
| Q100001219794411 | ************6976 | WISH RECOVERY IOP | $18,000 | 2/17/25 | 2/19/25 |
| Q100001219794596 | ************6976 | WISH RECOVERY IOP | $12,000 | 2/20/25 | 2/21/25 |
| Q100001219794575 | ************6976 | WISH RECOVERY IOP | $18,000 | 2/24/25 | 2/26/25 |
| Q100001219794540 | ************6976 | WISH RECOVERY IOP | $12,000 | 2/27/25 | 2/28/25 |
| Q100001219794558 | ************6976 | WISH RECOVERY IOP | $18,000 | 3/3/25 | 3/5/25 |
| Q100001219794570 | ************6976 | WISH RECOVERY IOP | $12,000 | 3/6/25 | 3/7/25 |
| Q100001221394724 | ************6976 | WISH RECOVERY IOP | $18,000 | 3/10/25 | 3/12/25 |
| Q100001221394669 | ************6976 | WISH RECOVERY IOP | $12,000 | 3/13/25 | 3/14/25 |
| Q100001223642021 | ************6976 | WISH RECOVERY IOP | $18,000 | 3/17/25 | 3/19/25 |
| Q100001223641949 | ************6976 | WISH RECOVERY IOP | $12,000 | 3/20/25 | 3/21/25 |
| Q100001228383666 | ************6976 | WISH RECOVERY IOP | $18,000 | 3/24/25 | 3/26/25 |
| Q100001228383668 | ************6976 | WISH RECOVERY IOP | $18,000 | 3/27/25 | 3/31/25 |
| Q100001228383662 | ************6976 | WISH RECOVERY IOP | $12,000 | 4/1/25 | 4/2/25 |
| Q100001228383665 | ************6976 | WISH RECOVERY IOP | $12,000 | 4/3/25 | 4/4/25 |
| Q100001228383642 | ************6976 | WISH RECOVERY IOP | $18,000 | 4/7/25 | 4/9/25 |
| Q100001228383664 | ************6976 | WISH RECOVERY IOP | $12,000 | 4/10/25 | 4/11/25 |
| Q100001231944313 | ************6976 | WISH RECOVERY IOP | $18,000 | 4/14/25 | 4/16/25 |
| Q100001231945128 | ************6976 | WISH RECOVERY IOP | $12,000 | 4/17/25 | 4/18/25 |
| Q100001231942500 | ************6976 | WISH RECOVERY IOP | $18,000 | 4/21/25 | 4/23/25 |
| Q100001231941813 | ************6976 | WISH RECOVERY IOP | $12,000 | 4/24/25 | 4/25/25 |
| Q100001236637887 | ************6976 | WISH RECOVERY IOP | $18,000 | 4/28/25 | 4/30/25 |
| Q100001236637900 | ************6976 | WISH RECOVERY IOP | $12,000 | 5/1/25 | 5/2/25 |
| Q100001236637909 | ************6976 | WISH RECOVERY IOP | $12,000 | 5/6/25 | 5/7/25 |
| Q100001236637893 | ************6976 | WISH RECOVERY IOP | $12,000 | 5/8/25 | 5/9/25 |
| Q100001236637890 | ************6976 | WISH RECOVERY IOP | $12,000 | 5/12/25 | 5/13/25 |
| Q100001236637882 | ************6976 | WISH RECOVERY IOP | $6,000 | 5/16/25 | 5/16/25 |
| Q100001238511117 | ************6976 | WISH RECOVERY IOP | $18,000 | 5/19/25 | 5/21/25 |
| Q100001239677495 | ************8729 | WISH RECOVERY IOP | $14,000 | 5/27/25 | 5/28/25 |
| Q100001241584325 | ************8729 | WISH RECOVERY IOP | $14,000 | 6/2/25 | 6/3/25 |
| Q100001256659017 | ************3307 | WISH RECOVERY IOP | $14,000 | 8/7/25 | 8/8/25 |
| Q100001258383046 | ************3307 | WISH RECOVERY IOP | $14,000 | 8/11/25 | 8/12/25 |
| Q100001258654464 | ************2814 | WISH RECOVERY IOP | $14,000 | 8/12/25 | 8/13/25 |
| Q100001258383026 | ************3307 | WISH RECOVERY IOP | $14,000 | 8/13/25 | 8/14/25 |
| Q100001258654239 | ************2814 | WISH RECOVERY IOP | $14,000 | 8/14/25 | 8/15/25 |
| Q100001258383049 | ************3307 | WISH RECOVERY IOP | $7,000 | 8/15/25 | 8/15/25 |
| Q100001260116972 | ************3307 | WISH RECOVERY IOP | $14,000 | 8/18/25 | 8/19/25 |
| Q100001260127693 | ************2814 | WISH RECOVERY IOP | $14,000 | 8/18/25 | 8/19/25 |
| Q100001260127759 | ************2814 | WISH RECOVERY IOP | $7,000 | 8/20/25 | 8/20/25 |
| Q100001260116955 | ************3307 | WISH RECOVERY IOP | $7,000 | 8/20/25 | 8/20/25 |
| Q100001260127760 | ************2814 | WISH RECOVERY IOP | $14,000 | 8/21/25 | 8/22/25 |
| Q100001261990445 | ************3307 | WISH RECOVERY IOP | $14,000 | 8/21/25 | 8/22/25 |
| Q100001261990434 | ************3307 | WISH DOCERY IOP | $14,000 | 8/25/25 | 8/26/25 |
| Q100001261990375 | ************3307 | WISH RECOVERY IOP | $7,000 | 8/27/25 | 8/27/25 |
| Q100001266705244 | ************1858 | WISH RECOVERY IOP | $14,000 | 8/27/25 | 8/28/25 |

| Q100001263107874 | *************4917 | WISH RECOVERY IOP | $14,000 | 8/28/25 | 8/29/25 |
|---|---|---|---|---|---|
| Q100001261997412 | *************3307 | WISH RECOVERY IOP | $14,000 | 8/28/25 | 8/29/25 |
| Q100001266705255 | *************1858 | WISH RECOVERY IOP | $7,000 | 8/29/25 | 8/29/25 |
| ITSRV2142346478 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/1/25 | 9/2/25 |
| ITSRV2161411358 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/1/25 | 9/2/25 |
| ITSRV2209215495 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/1/25 | 9/2/25 |
| Q100001263980054 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/1/25 | 9/2/25 |
| ITSRV2142346472 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/3/25 | 9/3/25 |
| ITSRV2161411813 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/3/25 | 9/3/25 |
| ITSRV2209216031 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/3/25 | 9/3/25 |
| Q100001263980049 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/3/25 | 9/3/25 |
| ITSRV2142346632 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/4/25 | 9/5/25 |
| ITSRV2161411423 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/4/25 | 9/5/25 |
| ITSRV2209216211 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/4/25 | 9/5/25 |
| Q100001263980057 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/4/25 | 9/5/25 |
| ITSRV2161411958 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| ITSRV2144164746 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| ITSRV2209215673 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| Q100001265140742 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| Q100001265141789 | *************5859 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| Q100001265140654 | *************9521 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| Q100001265141635 | *************9296 | WISH RECOVERY IOP | $14,000 | 9/8/25 | 9/9/25 |
| ITSRV2161429830 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/10/25 | 9/10/25 |
| ITSRV2144164597 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/10/25 | 9/10/25 |
| ITSRV2209215838 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/10/25 | 9/10/25 |
| Q100001265141700 | *************9521 | WISH RECOVERY IOP | $14,000 | 9/10/25 | 9/11/25 |
| Q100001265141808 | *************5859 | WISH RECOVERY IOP | $7,000 | 9/10/25 | 9/10/25 |
| Q100001265140599 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/10/25 | 9/10/25 |
| Q100001265141750 | *************9296 | WISH RECOVERY IOP | $7,000 | 9/10/25 | 9/10/25 |
| ITSRV2161412023 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/11/25 | 9/12/25 |
| ITSRV2149083954 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/11/25 | 9/12/25 |
| ITSRV2209215762 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/11/25 | 9/12/25 |
| Q100001265140612 | *************5859 | WISH RECOVERY IOP | $14,000 | 9/11/25 | 9/12/25 |
| Q100001268322901 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/11/25 | 9/12/25 |
| Q100001265141821 | *************9296 | WISH RECOVERY IOP | $14,000 | 9/11/25 | 9/12/25 |
| ITSRV2161411511 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| ITSRV2149083814 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| ITSRV2209215987 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| Q100001268322986 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| Q100001266830470 | *************9521 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| Q100001266830474 | *************5859 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| Q100001266830473 | *************9296 | WISH RECOVERY IOP | $14,000 | 9/15/25 | 9/16/25 |
| ITSRV2149084128 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| ITSRV2161411799 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| ITSRV2209215935 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| Q100001266830476 | *************9521 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| Q100001266830465 | *************5859 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| Q100001268323089 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| Q100001266830464 | *************9296 | WISH RECOVERY IOP | $7,000 | 9/17/25 | 9/17/25 |
| ITSRV2161411584 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| ITSRV2149084104 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| ITSRV2209214946 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| Q100001266830463 | *************9296 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| Q100001266830466 | *************5859 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| Q100001266830471 | *************9521 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| Q100001268323071 | *************3307 | WISH RECOVERY IOP | $14,000 | 9/18/25 | 9/19/25 |
| ITSRV2149083778 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/22/25 | 9/22/25 |
| ITSRV2161411453 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/22/25 | 9/22/25 |
| ITSRV2209215889 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/22/25 | 9/22/25 |
| Q100001268322966 | *************3307 | WISH RECOVERY IOP | $7,000 | 9/22/25 | 9/22/25 |
| Q100001270578365 | *************5859 | WISH RECOVERY IOP | $14,000 | 9/22/25 | 9/23/25 |
| Q100001270258278 | *************9521 | WISH RECOVERY IOP | $14,000 | 9/22/25 | 9/23/25 |
| Q100001270561437 | *************9296 | WISH RECOVERY IOP | $14,000 | 9/22/25 | 9/23/25 |
| ITSRV2149084010 | *************3307 | WISH RECOVERY IOP | $12,000 | 9/23/25 | 9/24/25 |
| ITSRV2161434591 | *************3307 | WISH RECOVERY IOP | $12,000 | 9/23/25 | 9/24/25 |
| ITSRV2209216148 | *************3307 | WISH RECOVERY IOP | $12,000 | 9/23/25 | 9/24/25 |
| Q100001268322992 | *************3307 | WISH RECOVERY IOP | $12,000 | 9/23/25 | 9/24/25 |
| Q100001270252505 | *************9521 | WISH DOCERY IOP | $7,000 | 9/24/25 | 9/24/25 |
| Q100001270578360 | *************5859 | WISH RECOVERY IOP | $7,000 | 9/24/25 | 9/24/25 |
| Q100001270561492 | *************9296 | WISH RECOVERY IOP | $7,000 | 9/24/25 | 9/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2161434756 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/25/25 | 9/26/25 |
| ITSRV2149083763 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/25/25 | 9/26/25 |
| ITSRV2209216088 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/25/25 | 9/26/25 |
| Q100001268322953 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/25/25 | 9/26/25 |
| Q100001270258357 | ************9521 | WISH RECOVERY IOP | | $14,000 | 9/25/25 | 9/26/25 |
| Q100001270578348 | ************5859 | WISH RECOVERY IOP | | $14,000 | 9/25/25 | 9/26/25 |
| Q100001270561430 | ************9296 | WISH RECOVERY IOP | | $14,000 | 9/25/25 | 9/26/25 |
| ITSRV2152068115 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/29/25 | 9/30/25 |
| ITSRV2161411914 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/29/25 | 9/30/25 |
| ITSRV2209215277 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/29/25 | 9/30/25 |
| Q100001270578324 | ************5859 | WISH RECOVERY IOP | | $14,000 | 9/29/25 | 9/30/25 |
| Q100001270252512 | ************9521 | WISH RECOVERY IOP | | $14,000 | 9/29/25 | 9/30/25 |
| Q100001270258209 | ************3307 | WISH RECOVERY IOP | | $12,000 | 9/29/25 | 9/30/25 |
| Q100001270561428 | ************9296 | WISH RECOVERY IOP | | $14,000 | 9/29/25 | 9/30/25 |
| ITSRV2161411394 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/1/25 | 10/3/25 |
| ITSRV2152089870 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/1/25 | 10/3/25 |
| ITSRV2209215157 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/1/25 | 10/3/25 |
| Q100001270290975 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/1/25 | 10/3/25 |
| Q100001270578326 | ************5859 | WISH RECOVERY IOP | | $14,000 | 10/1/25 | 10/2/25 |
| Q100001270252442 | ************9521 | WISH RECOVERY IOP | | $14,000 | 10/1/25 | 10/2/25 |
| Q100001270561416 | ************9296 | WISH RECOVERY IOP | | $14,000 | 10/1/25 | 10/2/25 |
| Q100001270578338 | ************5859 | WISH RECOVERY IOP | | $7,000 | 10/3/25 | 10/3/25 |
| Q100001270578325 | ************9521 | WISH RECOVERY IOP | | $7,000 | 10/3/25 | 10/3/25 |
| Q100001270561419 | ************9296 | WISH RECOVERY IOP | | $7,000 | 10/3/25 | 10/3/25 |
| Q100001271342901 | ************8031 | WISH RECOVERY IOP | | $7,000 | 10/3/25 | 10/3/25 |
| ITSRV2161429660 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/6/25 | 10/8/25 |
| ITSRV2155346773 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/6/25 | 10/8/25 |
| ITSRV2209215037 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/6/25 | 10/8/25 |
| Q100001272224069 | ************5859 | WISH RECOVERY IOP | | $14,000 | 10/6/25 | 10/7/25 |
| Q100001272498619 | ************9095 | WISH RECOVERY IOP | | $14,000 | 10/6/25 | 10/7/25 |
| Q100001272219438 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/6/25 | 10/8/25 |
| Q100001272211493 | ************2685 | WISH RECOVERY IOP | | $14,000 | 10/6/25 | 10/7/25 |
| Q100001273497496 | ************9521 | WISH RECOVERY IOP | | $14,000 | 10/6/25 | 10/7/25 |
| Q100001272498641 | ************6183 | WISH RECOVERY IOP | | $14,000 | 10/6/25 | 10/7/25 |
| Q100001273198275 | ************8031 | WISH RECOVERY IOP | | $7,000 | 10/6/25 | 10/6/25 |
| Q100001273775067 | ************9296 | WISH RECOVERY IOP | | $14,000 | 10/6/25 | 10/7/25 |
| Q100001272200180 | ************0658 | WISH RECOVERY IOP | | $14,000 | 10/7/25 | 10/8/25 |
| Q100001273789961 | ************9296 | WISH RECOVERY IOP | | $14,000 | 10/8/25 | 10/9/25 |
| Q100001272498688 | ************9095 | WISH RECOVERY IOP | | $7,000 | 10/8/25 | 10/8/25 |
| Q100001272211490 | ************2685 | WISH RECOVERY IOP | | $7,000 | 10/8/25 | 10/8/25 |
| Q100001272498670 | ************6183 | WISH RECOVERY IOP | | $7,000 | 10/8/25 | 10/8/25 |
| Q100001273497417 | ************9521 | WISH RECOVERY IOP | | $7,000 | 10/8/25 | 10/8/25 |
| Q100001273532639 | ************5859 | WISH RECOVERY IOP | | $14,000 | 10/8/25 | 10/9/25 |
| ITSRV2155346747 | ************3307 | WISH RECOVERY IOP | | $12,000 | 10/9/25 | 10/10/25 |
| ITSRV2161437348 | ************3307 | WISH RECOVERY IOP | | $12,000 | 10/9/25 | 10/10/25 |
| ITSRV2209215590 | ************3307 | WISH RECOVERY IOP | | $12,000 | 10/9/25 | 10/10/25 |
| Q100001272219427 | ************3307 | WISH RECOVERY IOP | | $12,000 | 10/9/25 | 10/10/25 |
| Q100001272200082 | ************0658 | WISH RECOVERY IOP | | $14,000 | 10/9/25 | 10/10/25 |
| Q100001272211526 | ************2685 | WISH RECOVERY IOP | | $14,000 | 10/9/25 | 10/10/25 |
| Q100001272498622 | ************9095 | WISH RECOVERY IOP | | $14,000 | 10/9/25 | 10/10/25 |
| Q100001273497343 | ************9521 | WISH RECOVERY IOP | | $14,000 | 10/9/25 | 10/10/25 |
| Q100001272498602 | ************6183 | WISH RECOVERY IOP | | $14,000 | 10/9/25 | 10/10/25 |
| Q100001273532522 | ************5859 | WISH RECOVERY IOP | | $7,000 | 10/10/25 | 10/10/25 |
| Q100001273789922 | ************9296 | WISH RECOVERY IOP | | $7,000 | 10/10/25 | 10/10/25 |
| Q100001273497437 | ************9521 | WISH RECOVERY IOP | | $14,000 | 10/13/25 | 10/14/25 |
| Q100001273198311 | ************0658 | WISH RECOVERY IOP | | $7,000 | 10/13/25 | 10/13/25 |
| Q100001273532603 | ************5859 | WISH RECOVERY IOP | | $14,000 | 10/13/25 | 10/14/25 |
| Q100001273781639 | ************9095 | WISH RECOVERY IOP | | $14,000 | 10/13/25 | 10/14/25 |
| Q100001273497262 | ************6183 | WISH RECOVERY IOP | | $14,000 | 10/13/25 | 10/14/25 |
| Q100001273789971 | ************9296 | WISH RECOVERY IOP | | $14,000 | 10/13/25 | 10/14/25 |
| ITSRV2160434989 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/14/25 | 10/16/25 |
| Q100001273198324 | ************2685 | WISH RECOVERY IOP | | $7,000 | 10/14/25 | 10/14/25 |
| Q100001275416585 | ************3307 | WISH RECOVERY IOP | | $18,000 | 10/14/25 | 10/16/25 |
| Q100001273497515 | ************9521 | WISH RECOVERY IOP | | $7,000 | 10/15/25 | 10/15/25 |
| Q100001273497301 | ************5859 | WISH RECOVERY IOP | | $7,000 | 10/15/25 | 10/15/25 |
| Q100001273781629 | ************9095 | WISH RECOVERY IOP | | $14,000 | 10/15/25 | 10/16/25 |
| Q100001273789999 | ************9296 | WISH RECOVERY IOP | | $14,000 | 10/15/25 | 10/16/25 |
| Q100001273497533 | ************6183 | WISH DOCERY IOP | | $7,000 | 10/15/25 | 10/15/25 |
| Q100001273497273 | ************5859 | WISH RECOVERY IOP | | $14,000 | 10/16/25 | 10/17/25 |
| Q100001273497322 | ************6183 | WISH RECOVERY IOP | | $14,000 | 10/16/25 | 10/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001273497430 | ************9521 | WISH RECOVERY IOP | $14,000 | 10/16/25 | 10/17/25 |
| Q100001273775113 | ************9296 | WISH RECOVERY IOP | $7,000 | 10/17/25 | 10/17/25 |
| Q100001273781675 | ************9095 | WISH RECOVERY IOP | $7,000 | 10/17/25 | 10/17/25 |
| ITSRV2160434815 | ************3307 | WISH RECOVERY IOP | $18,000 | 10/20/25 | 10/22/25 |
| Q100001275416519 | ************9878 | WISH RECOVERY IOP | $14,000 | 10/20/25 | 10/21/25 |
| Q100001276892894 | ************9296 | WISH RECOVERY IOP | $14,000 | 10/20/25 | 10/21/25 |
| Q100001275416582 | ************3307 | WISH RECOVERY IOP | $18,000 | 10/20/25 | 10/22/25 |
| Q100001276969724 | ************5859 | WISH RECOVERY IOP | $14,000 | 10/20/25 | 10/21/25 |
| Q100001276939133 | ************6183 | WISH RECOVERY IOP | $14,000 | 10/20/25 | 10/21/25 |
| Q100001277244889 | ************9521 | WISH RECOVERY IOP | $14,000 | 10/20/25 | 10/21/25 |
| Q100001276901202 | ************9095 | WISH RECOVERY IOP | $14,000 | 10/20/25 | 10/21/25 |
| Q100001275416545 | ************9878 | WISH RECOVERY IOP | $7,000 | 10/22/25 | 10/22/25 |
| Q100001276892898 | ************9296 | WISH RECOVERY IOP | $7,000 | 10/22/25 | 10/22/25 |
| Q100001276969710 | ************5859 | WISH RECOVERY IOP | $7,000 | 10/22/25 | 10/22/25 |
| Q100001276939255 | ************6183 | WISH RECOVERY IOP | $7,000 | 10/22/25 | 10/22/25 |
| Q100001276901193 | ************9095 | WISH RECOVERY IOP | $7,000 | 10/22/25 | 10/22/25 |
| Q100001277244888 | ************9521 | WISH RECOVERY IOP | $7,000 | 10/22/25 | 10/22/25 |
| ITSRV2160434712 | ************3307 | WISH RECOVERY IOP | $12,000 | 10/23/25 | 10/24/25 |
| Q100001276901223 | ************9095 | WISH RECOVERY IOP | $14,000 | 10/23/25 | 10/24/25 |
| Q100001275416476 | ************9878 | WISH RECOVERY IOP | $14,000 | 10/23/25 | 10/24/25 |
| Q100001275416523 | ************3307 | WISH RECOVERY IOP | $12,000 | 10/23/25 | 10/24/25 |
| Q100001276892942 | ************9296 | WISH RECOVERY IOP | $14,000 | 10/23/25 | 10/24/25 |
| Q100001277244874 | ************9521 | WISH RECOVERY IOP | $14,000 | 10/23/25 | 10/24/25 |
| Q100001276939108 | ************6183 | WISH RECOVERY IOP | $14,000 | 10/23/25 | 10/24/25 |
| Q100001276969723 | ************5859 | WISH RECOVERY IOP | $14,000 | 10/23/25 | 10/24/25 |
| ITSRV2162747228 | ************3307 | WISH RECOVERY IOP | $18,000 | 10/27/25 | 10/29/25 |
| ITSRV2209215373 | ************3307 | WISH RECOVERY IOP | $18,000 | 10/27/25 | 10/29/25 |
| Q100001276892958 | ************6085 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001276969731 | ************9878 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001276969732 | ************5859 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001276901217 | ************9095 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001276892940 | ************9296 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001277244890 | ************9521 | WISH RECOVERY IOP | $7,000 | 10/27/25 | 10/27/25 |
| Q100001276938988 | ************6183 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001276939123 | ************3307 | WISH RECOVERY IOP | $18,000 | 10/27/25 | 10/29/25 |
| Q100001279162342 | ************2282 | WISH RECOVERY IOP | $14,000 | 10/27/25 | 10/28/25 |
| Q100001279199781 | ************9521 | WISH RECOVERY IOP | $14,000 | 10/28/25 | 10/29/25 |
| Q100001276969700 | ************5859 | WISH RECOVERY IOP | $7,000 | 10/29/25 | 10/29/25 |
| Q100001276892961 | ************9296 | WISH RECOVERY IOP | $7,000 | 10/29/25 | 10/29/25 |
| Q100001276901192 | ************9095 | WISH RECOVERY IOP | $7,000 | 10/29/25 | 10/29/25 |
| Q100001276969728 | ************9878 | WISH RECOVERY IOP | $7,000 | 10/29/25 | 10/29/25 |
| Q100001276892976 | ************6085 | WISH RECOVERY IOP | $7,000 | 10/29/25 | 10/29/25 |
| Q100001276939176 | ************6183 | WISH RECOVERY IOP | $7,000 | 10/29/25 | 10/29/25 |
| Q100001279162337 | ************2282 | WISH RECOVERY IOP | $14,000 | 10/29/25 | 10/30/25 |
| ITSRV2162747319 | ************3307 | WISH RECOVERY IOP | $12,000 | 10/30/25 | 10/31/25 |
| ITSRV2209216255 | ************3307 | WISH RECOVERY IOP | $12,000 | 10/30/25 | 10/31/25 |
| Q100001276892941 | ************6085 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001276969743 | ************9878 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001276969726 | ************5859 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001276901203 | ************9095 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001276939174 | ************6183 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001276939202 | ************3307 | WISH RECOVERY IOP | $12,000 | 10/30/25 | 10/31/25 |
| Q100001276892902 | ************9296 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001279199799 | ************9521 | WISH RECOVERY IOP | $14,000 | 10/30/25 | 10/31/25 |
| Q100001277268249 | ************2072 | WISH RECOVERY IOP | $7,000 | 10/31/25 | 10/31/25 |
| Q100001279162396 | ************2282 | WISH RECOVERY IOP | $7,000 | 10/31/25 | 10/31/25 |
| Q100001277215252 | ************1516 | WISH RECOVERY IOP | $7,000 | 10/31/25 | 10/31/25 |
| Q100001279167452 | ************5940 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279916903 | ************9296 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279162398 | ************6085 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279199780 | ************9521 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279162362 | ************2282 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503975 | ************6367 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503956 | ************9246 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503991 | ************6183 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503984 | ************4103 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279963953 | ************2072 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503962 | ************1516 | WISH DOCERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279963950 | ************7261 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |
| Q100001281056698 | ************9878 | WISH RECOVERY IOP | $14,000 | 11/3/25 | 11/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001279916989 | ************9095 | WISH RECOVERY IOP | | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503950 | ************1936 | WISH RECOVERY IOP | | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279199798 | ************3307 | WISH RECOVERY IOP | | $6,000 | 11/3/25 | 11/3/25 |
| Q100001281056659 | ************5859 | WISH RECOVERY IOP | | $14,000 | 11/3/25 | 11/4/25 |
| Q100001279503958 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/4/25 | 11/5/25 |
| Q100001279503954 | ************3453 | WISH RECOVERY IOP | | $14,000 | 11/4/25 | 11/5/25 |
| Q100001279963959 | ************5604 | WISH RECOVERY IOP | | $14,000 | 11/4/25 | 11/5/25 |
| Q100001285412017 | ************3307 | WISH RECOVERY IOP | | $12,000 | 11/4/25 | 11/5/25 |
| Q100001279963955 | ************7261 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279162425 | ************6085 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503959 | ************1516 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503978 | ************4103 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503933 | ************3369 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503973 | ************9246 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503945 | ************6367 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503946 | ************6183 | WISH RECOVERY IOP | | $7,000 | 11/5/25 | 11/5/25 |
| Q100001279167407 | ************5940 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503939 | ************1936 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279503940 | ************0712 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279963957 | ************2072 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001281056693 | ************9878 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279963948 | ************4395 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279916904 | ************9296 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279916935 | ************9095 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279199811 | ************9521 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001281056315 | ************5859 | WISH RECOVERY IOP | | $14,000 | 11/5/25 | 11/6/25 |
| Q100001279162430 | ************2282 | WISH RECOVERY IOP | | $14,000 | 11/6/25 | 11/7/25 |
| Q100001279503951 | ************3453 | WISH RECOVERY IOP | | $14,000 | 11/6/25 | 11/7/25 |
| Q100001279503941 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/6/25 | 11/7/25 |
| Q100001279963943 | ************5604 | WISH RECOVERY IOP | | $14,000 | 11/6/25 | 11/7/25 |
| Q100001279503967 | ************5836 | WISH RECOVERY IOP | | $7,000 | 11/6/25 | 11/6/25 |
| Q100001282023037 | ************6183 | WISH RECOVERY IOP | | $14,000 | 11/6/25 | 11/7/25 |
| Q100001285412004 | ************3307 | WISH RECOVERY IOP | | $12,000 | 11/6/25 | 11/7/25 |
| Q100001279503955 | ************6367 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503944 | ************4637 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503934 | ************1936 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279916992 | ************9095 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279963947 | ************7261 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503960 | ************4103 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503943 | ************0712 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503961 | ************9246 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503969 | ************3369 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279167426 | ************5940 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279162388 | ************6085 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503957 | ************1516 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001281056404 | ************9878 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279503985 | ************8204 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279963956 | ************4395 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279916939 | ************9296 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001279199803 | ************9521 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001281056253 | ************5859 | WISH RECOVERY IOP | | $7,000 | 11/7/25 | 11/7/25 |
| Q100001281056552 | ************3369 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056296 | ************5859 | WISH RECOVERY IOP | | $7,000 | 11/10/25 | 11/10/25 |
| Q100001281056449 | ************8204 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056348 | ************5940 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001282035918 | ************9095 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056665 | ************4374 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056667 | ************9246 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001279916950 | ************1516 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056662 | ************5836 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056661 | ************4822 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001282022965 | ************6183 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281726609 | ************6367 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056526 | ************4103 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281727175 | ************4395 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056680 | ************3453 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281726947 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281727164 | ************5604 | WISH DOCERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056670 | ************9878 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056711 | ************9296 | WISH RECOVERY IOP | | $14,000 | 11/10/25 | 11/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001281727407 | ************1936 | WISH RECOVERY IOP | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056690 | ************0712 | WISH RECOVERY IOP | $14,000 | 11/10/25 | 11/11/25 |
| Q100001281056486 | ************2072 | WISH RECOVERY IOP | $14,000 | 11/10/25 | 11/11/25 |
| Q100001283416965 | ************2282 | WISH RECOVERY IOP | $7,000 | 11/10/25 | 11/10/25 |
| Q100001281726841 | ************4637 | WISH RECOVERY IOP | $14,000 | 11/10/25 | 11/11/25 |
| Q100001283388912 | ************6085 | WISH RECOVERY IOP | $14,000 | 11/10/25 | 11/11/25 |
| Q100001285411954 | ************3307 | WISH RECOVERY IOP | $18,000 | 11/10/25 | 11/12/25 |
| ITSRV2179561093 | ************5859 | WISH RECOVERY IOP | $14,000 | 11/11/25 | 11/12/25 |
| Q100001287466376 | ************5859 | WISH RECOVERY IOP | $14,000 | 11/11/25 | 11/12/25 |
| ITSRV2169154134 | ************3369 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| ITSRV2206207625 | ************3369 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056378 | ************2072 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001283388936 | ************6085 | WISH RECOVERY IOP | $7,000 | 11/12/25 | 11/12/25 |
| Q100001281056509 | ************7261 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056416 | ************0712 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056652 | ************9296 | WISH RECOVERY IOP | $18,000 | 11/12/25 | 11/14/25 |
| Q100001281056695 | ************5836 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056427 | ************3453 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056672 | ************3369 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056688 | ************9878 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281726862 | ************5378 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281726821 | ************4637 | WISH RECOVERY IOP | $7,000 | 11/12/25 | 11/12/25 |
| Q100001281056710 | ************8204 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001282023051 | ************6183 | WISH RECOVERY IOP | $7,000 | 11/12/25 | 11/12/25 |
| Q100001281056354 | ************4103 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056704 | ************5940 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281056422 | ************9246 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281727184 | ************5604 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281726565 | ************6367 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001282035930 | ************9095 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281727186 | ************1936 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| Q100001281727171 | ************4395 | WISH RECOVERY IOP | $14,000 | 11/12/25 | 11/13/25 |
| ITSRV2179567485 | ************5859 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001285411939 | ************3307 | WISH RECOVERY IOP | $12,000 | 11/13/25 | 11/14/25 |
| Q100001281056716 | ************4374 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001281726968 | ************4637 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001281056694 | ************4822 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001282023158 | ************6183 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001283388988 | ************6085 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001281726882 | ************1516 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| Q100001285397263 | ************9521 | WISH RECOVERY IOP | $6,000 | 11/13/25 | 11/13/25 |
| Q100001287466423 | ************5859 | WISH RECOVERY IOP | $14,000 | 11/13/25 | 11/14/25 |
| ITSRV2175180968 | ************2781 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056564 | ************9878 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056719 | ************9521 | WISH RECOVERY IOP | $6,000 | 11/14/25 | 11/14/25 |
| Q100001281056586 | ************9246 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281727180 | ************5604 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056703 | ************0712 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281726896 | ************5378 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056406 | ************3369 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056682 | ************7261 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056706 | ************5940 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056334 | ************4103 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281056336 | ************8204 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281727348 | ************1936 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281727168 | ************4395 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001281726725 | ************6367 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001282035936 | ************9095 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| Q100001284847791 | ************2781 | WISH RECOVERY IOP | $7,000 | 11/14/25 | 11/14/25 |
| ITSRV2173894778 | ************8204 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| ITSRV2174174614 | ************6183 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| ITSRV2179561966 | ************5859 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283388882 | ************6085 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001287466421 | ************5859 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283388932 | ************0712 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283416877 | ************1516 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283416882 | ************1936 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283388924 | ************3453 | WISH DOCERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283389016 | ************5940 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283416895 | ************3369 | WISH RECOVERY IOP | $14,000 | 11/17/25 | 11/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001283388900 | ************9878 | WISH RECOVERY IOP | | $7,000 | 11/17/25 | 11/17/25 |
| Q100001283416904 | ************4374 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283416966 | ************5836 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283416934 | ************4103 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283389081 | ************4822 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283389104 | ************9246 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001283416932 | ************5378 | WISH RECOVERY IOP | | $7,000 | 11/17/25 | 11/17/25 |
| Q100001284848095 | ************1449 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284763056 | ************4637 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284847786 | ************6367 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284219094 | ************6183 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284763054 | ************7261 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284848163 | ************9296 | WISH RECOVERY IOP | | $18,000 | 11/17/25 | 11/19/25 |
| Q100001284847640 | ************2781 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284062172 | ************8204 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284847668 | ************4395 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001284763015 | ************2072 | WISH RECOVERY IOP | | $14,000 | 11/17/25 | 11/18/25 |
| Q100001285411970 | ************3307 | WISH RECOVERY IOP | | $18,000 | 11/17/25 | 11/19/25 |
| ITSRV2173894820 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/18/25 | 11/19/25 |
| Q100001284062139 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/18/25 | 11/19/25 |
| Q100001284763038 | ************9878 | WISH RECOVERY IOP | | $14,000 | 11/18/25 | 11/19/25 |
| Q100001283384561 | ************0488 | WISH RECOVERY IOP | | $14,000 | 11/18/25 | 11/19/25 |
| Q100001285397260 | ************9521 | WISH RECOVERY IOP | | $12,000 | 11/18/25 | 11/19/25 |
| ITSRV2175180965 | ************6367 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| ITSRV2175084030 | ************7261 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| ITSRV2173894643 | ************8204 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| ITSRV2175181643 | ************1449 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| ITSRV2175180856 | ************3369 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| ITSRV2179560382 | ************5859 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| ITSRV2174174505 | ************6183 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| Q100001283416922 | ************1936 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283388943 | ************6085 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283416883 | ************4103 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283416951 | ************4374 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001284219082 | ************6183 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| Q100001283416927 | ************5836 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283388992 | ************5940 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283384531 | ************0712 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/21/25 |
| Q100001283389000 | ************4822 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283416912 | ************1516 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283388950 | ************3453 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001283388946 | ************9246 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001284062101 | ************8204 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| Q100001284847730 | ************3369 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001284848090 | ************1449 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001284847750 | ************6367 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001284763040 | ************4637 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| Q100001284763063 | ************7261 | WISH RECOVERY IOP | | $7,000 | 11/19/25 | 11/19/25 |
| Q100001284763035 | ************2072 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/21/25 |
| Q100001287466353 | ************5859 | WISH RECOVERY IOP | | $14,000 | 11/19/25 | 11/20/25 |
| ITSRV2173894678 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| ITSRV2176982190 | ************2072 | WISH RECOVERY IOP | | $7,000 | 11/20/25 | 11/20/25 |
| Q100001284763048 | ************7261 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283416926 | ************1936 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001284062126 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283388939 | ************9246 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283416855 | ************4103 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283388996 | ************3453 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283388889 | ************5940 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283388908 | ************0488 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283389021 | ************4822 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283416876 | ************4374 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283388862 | ************6085 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283416890 | ************5836 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001284763068 | ************9878 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001284847854 | ************3369 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001283416874 | ************1516 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001284847744 | ************4395 | WISH DOCERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001284847807 | ************6367 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001285412006 | ************3307 | WISH RECOVERY IOP | | $12,000 | 11/20/25 | 11/21/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001284848154 | *************1449 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001284848145 | *************9296 | WISH RECOVERY IOP | | $18,000 | 11/20/25 | 11/24/25 |
| Q100001284847793 | *************2781 | WISH RECOVERY IOP | | $14,000 | 11/20/25 | 11/21/25 |
| Q100001285397238 | *************9521 | WISH RECOVERY IOP | | $12,000 | 11/20/25 | 11/21/25 |
| Q100001285886438 | *************2072 | WISH RECOVERY IOP | | $7,000 | 11/20/25 | 11/20/25 |
| ITSRV2176982763 | *************6183 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| ITSRV2176982080 | *************4637 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| ITSRV2175181926 | *************8204 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| ITSRV2179566863 | *************5859 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| Q100001287466379 | *************5859 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| Q100001284848085 | *************8204 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| Q100001285886419 | *************6183 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| Q100001285886387 | *************4637 | WISH RECOVERY IOP | | $7,000 | 11/21/25 | 11/21/25 |
| ITSRV2173894651 | *************5378 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284847781 | *************6367 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001285411993 | *************3307 | WISH RECOVERY IOP | | $18,000 | 11/24/25 | 11/26/25 |
| Q100001283416896 | *************1936 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283416868 | *************4103 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283416888 | *************5836 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283416929 | *************1516 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283389083 | *************9246 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283388990 | *************6085 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284847837 | *************4395 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001285397267 | *************9521 | WISH RECOVERY IOP | | $18,000 | 11/24/25 | 11/26/25 |
| Q100001284847780 | *************3369 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283384485 | *************0488 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283384528 | *************0712 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283388911 | *************3453 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001283389054 | *************5940 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284062117 | *************5378 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284848164 | *************8204 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284763030 | *************7261 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284848151 | *************1449 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001285886373 | *************6183 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284763019 | *************9878 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001285411978 | *************4822 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/26/25 |
| Q100001284763090 | *************2072 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001285886430 | *************4637 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/25/25 |
| Q100001284847799 | *************2781 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/26/25 |
| Q100001285435524 | *************4374 | WISH RECOVERY IOP | | $14,000 | 11/24/25 | 11/26/25 |
| ITSRV2176982211 | *************4637 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175180877 | *************1516 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175598964 | *************0488 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175181123 | *************6085 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175182208 | *************5836 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175182109 | *************8204 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175181028 | *************5940 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175622796 | *************5378 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175181918 | *************1449 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175181084 | *************4395 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175181025 | *************1936 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175083987 | *************2072 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175083973 | *************9878 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175598947 | *************3453 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175180985 | *************4103 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175180949 | *************6367 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847771 | *************1936 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284848160 | *************8204 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847772 | *************5940 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847796 | *************3369 | WISH RECOVERY IOP | | $14,000 | 11/26/25 | 11/28/25 |
| Q100001284763051 | *************2072 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847739 | *************1516 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001285128955 | *************5378 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284848170 | *************5836 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001285106967 | *************3453 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284763039 | *************9878 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001285106968 | *************0488 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847843 | *************6085 | WISH DOCERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847802 | *************4395 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847795 | *************4103 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001284848150 | ************1449 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001284847743 | ************6367 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| Q100001285886429 | ************6183 | WISH RECOVERY IOP | | $14,000 | 11/26/25 | 11/27/25 |
| Q100001285886447 | ************4637 | WISH RECOVERY IOP | | $7,000 | 11/26/25 | 11/26/25 |
| ITSRV2175180905 | ************2781 | WISH RECOVERY IOP | | $7,000 | 11/27/25 | 11/27/25 |
| ITSRV2173894736 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| ITSRV2179561057 | ************1516 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001285886423 | ************4637 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283388925 | ************9246 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283416856 | ************1936 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283388905 | ************6085 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001284847782 | ************6367 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283416898 | ************4103 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283388942 | ************5940 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001284848177 | ************8204 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283384577 | ************0712 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283389025 | ************3453 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001284763031 | ************2072 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001284062108 | ************5378 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001283416931 | ************5836 | WISH RECOVERY IOP | | $7,000 | 11/27/25 | 11/27/25 |
| Q100001284847766 | ************4395 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001285435474 | ************4374 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001285411971 | ************4822 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001284763041 | ************9878 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001285411979 | ************3307 | WISH RECOVERY IOP | | $12,000 | 11/27/25 | 11/28/25 |
| Q100001285397245 | ************9521 | WISH RECOVERY IOP | | $12,000 | 11/27/25 | 11/28/25 |
| Q100001287466369 | ************1516 | WISH RECOVERY IOP | | $14,000 | 11/27/25 | 11/28/25 |
| Q100001284847754 | ************2781 | WISH RECOVERY IOP | | $7,000 | 11/27/25 | 11/27/25 |
| ITSRV2177673113 | ************2781 | WISH RECOVERY IOP | | $7,000 | 11/28/25 | 11/28/25 |
| Q100001283388972 | ************0488 | WISH RECOVERY IOP | | $7,000 | 11/28/25 | 11/28/25 |
| Q100001286320329 | ************2781 | WISH RECOVERY IOP | | $7,000 | 11/28/25 | 11/28/25 |
| ITSRV2179561266 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| ITSRV2175084018 | ************7261 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| ITSRV2176060116 | ************0488 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| ITSRV2179560969 | ************4103 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| ITSRV2179560596 | ************1516 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| ITSRV2176060204 | ************3453 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| ITSRV2181544279 | ************9878 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| ITSRV2179362677 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285886355 | ************6367 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285886437 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285435107 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285435510 | ************4374 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001284763047 | ************7261 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| Q100001285412002 | ************3453 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| Q100001285411936 | ************0488 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| Q100001285397214 | ************9521 | WISH RECOVERY IOP | | $18,000 | 12/1/25 | 12/3/25 |
| Q100001285411973 | ************9246 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285886343 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285411962 | ************4822 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285886416 | ************6183 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285886293 | ************2072 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285412014 | ************0712 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001287466357 | ************1516 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001285411944 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001288530901 | ************9878 | WISH RECOVERY IOP | | $7,000 | 12/1/25 | 12/1/25 |
| Q100001287466378 | ************4103 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001287435437 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| Q100001287466382 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/1/25 | 12/2/25 |
| ITSRV2177656210 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| ITSRV2177673096 | ************2781 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| ITSRV2179972989 | ************0488 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| ITSRV2179978367 | ************3453 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| ITSRV2181544337 | ************9878 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| Q100001287632688 | ************3453 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| Q100001285886316 | ************5720 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| Q100001286317777 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| Q100001285886432 | ************4818 | WISH DOCERY IOP | | $14,000 | 12/2/25 | 12/3/25 |
| Q100001285411946 | ************3307 | WISH RECOVERY IOP | | $18,000 | 12/2/25 | 12/4/25 |
| Q100001286320313 | ************2781 | WISH RECOVERY IOP | | $14,000 | 12/2/25 | 12/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001287624432 | ************0488 | WISH RECOVERY IOP | $14,000 | 12/2/25 | 12/3/25 |
| Q100001288530949 | ************9878 | WISH RECOVERY IOP | $14,000 | 12/2/25 | 12/3/25 |
| ITSRV2176982153 | ************6367 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2179563051 | ************1516 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2176981997 | ************5378 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2176982156 | ************2072 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2176091364 | ************3369 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2176091758 | ************4374 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2179568320 | ************4103 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2181544278 | ************1449 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/5/25 |
| ITSRV2176060303 | ************4822 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2179560633 | ************1936 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/5/25 |
| ITSRV2179366720 | ************9246 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| ITSRV2176982400 | ************6183 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2179363996 | ************5940 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| ITSRV2179364926 | ************6085 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001287435624 | ************9246 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| Q100001285411956 | ************0712 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| Q100001285886314 | ************5378 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285886434 | ************2072 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285435145 | ************3369 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285886400 | ************4637 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| Q100001285435467 | ************4374 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285411999 | ************4822 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285886420 | ************6367 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285886408 | ************6183 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001285886261 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| Q100001287466419 | ************4103 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001288530895 | ************1449 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/5/25 |
| Q100001287435467 | ************5940 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/4/25 |
| Q100001287466381 | ************1516 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| Q100001287466358 | ************1936 | WISH RECOVERY IOP | $14,000 | 12/3/25 | 12/5/25 |
| Q100001287435515 | ************6085 | WISH RECOVERY IOP | $7,000 | 12/3/25 | 12/3/25 |
| ITSRV2179565615 | ************4103 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| ITSRV2181544340 | ************5358 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| ITSRV2177656243 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| ITSRV2179366111 | ************6085 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| ITSRV2179973116 | ************0488 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| ITSRV2181544328 | ************9878 | WISH RECOVERY IOP | $7,000 | 12/4/25 | 12/4/25 |
| ITSRV2179562124 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| ITSRV2179978516 | ************3453 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001287466401 | ************4103 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285886339 | ************5378 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285435142 | ************3369 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285886410 | ************4818 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285886292 | ************5720 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285886372 | ************6367 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285411989 | ************4822 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285435457 | ************4374 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285886390 | ************2072 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285397218 | ************9521 | WISH RECOVERY IOP | $12,000 | 12/4/25 | 12/5/25 |
| Q100001285886413 | ************5859 | WISH RECOVERY IOP | $12,000 | 12/4/25 | 12/5/25 |
| Q100001287632681 | ************3453 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001286317766 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001285886433 | ************6183 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001287624537 | ************0488 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001287435589 | ************6085 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001287466432 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001288530923 | ************5358 | WISH RECOVERY IOP | $14,000 | 12/4/25 | 12/5/25 |
| Q100001288530942 | ************9878 | WISH RECOVERY IOP | $7,000 | 12/4/25 | 12/4/25 |
| ITSRV2177656191 | ************4832 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2176982057 | ************9945 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2177673132 | ************2781 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2179366125 | ************9246 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2181544284 | ************9878 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2179363577 | ************5940 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2181544357 | ************7178 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2183409899 | ************0712 | WISH DOCERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2181544251 | ************8042 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2183492707 | ************4637 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2223554991 | *************7178 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001286317717 | *************4832 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001286320347 | *************2781 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001287435452 | *************5940 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001285886403 | *************9945 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001287435592 | *************9246 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001288530903 | *************9878 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001288530970 | *************7178 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001288530871 | *************8042 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001289626430 | *************4637 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| Q100001289550745 | *************0712 | WISH RECOVERY IOP | $7,000 | 12/5/25 | 12/5/25 |
| ITSRV2181544256 | *************4832 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179338201 | *************9521 | WISH RECOVERY IOP | $18,000 | 12/8/25 | 12/10/25 |
| ITSRV2181544321 | *************5358 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179562214 | *************5859 | WISH RECOVERY IOP | $18,000 | 12/8/25 | 12/10/25 |
| ITSRV2179978334 | *************3453 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179365507 | *************9246 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179973143 | *************4822 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179562257 | *************1936 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179973213 | *************0488 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179560233 | *************1516 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179562083 | *************4103 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179973206 | *************4374 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544301 | *************9924 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544272 | *************2072 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544364 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179364468 | *************4818 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544260 | *************3369 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544389 | *************6367 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544302 | *************6183 | WISH RECOVERY IOP | $7,000 | 12/8/25 | 12/8/25 |
| ITSRV2181544373 | *************9945 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181597679 | *************5720 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544335 | *************1449 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2183697770 | *************5378 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179365341 | *************5940 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2183493174 | *************4637 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2183409205 | *************0712 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2181544259 | *************8042 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2223555170 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287466430 | *************4103 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287632674 | *************3453 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287435492 | *************4818 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287466438 | *************5859 | WISH RECOVERY IOP | $18,000 | 12/8/25 | 12/10/25 |
| Q100001287466424 | *************1936 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287435469 | *************9246 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287624485 | *************8576 | WISH RECOVERY IOP | $7,000 | 12/8/25 | 12/8/25 |
| Q100001287435554 | *************5940 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287625061 | *************0488 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530918 | *************6183 | WISH RECOVERY IOP | $7,000 | 12/8/25 | 12/8/25 |
| Q100001287466350 | *************1516 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530997 | *************6367 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287625009 | *************4374 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530881 | *************8042 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530880 | *************4832 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530980 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530948 | *************1449 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287428798 | *************9521 | WISH RECOVERY IOP | $18,000 | 12/8/25 | 12/10/25 |
| Q100001288530911 | *************5358 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001287624569 | *************4822 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001289626556 | *************4637 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288578991 | *************5720 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530896 | *************2072 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530882 | *************3369 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001289550349 | *************0712 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530986 | *************9945 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001288530915 | *************9924 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| Q100001289766287 | *************5378 | WISH RECOVERY IOP | $14,000 | 12/8/25 | 12/9/25 |
| ITSRV2179363846 | *************6085 | WISH DOCERY IOP | $14,000 | 12/9/25 | 12/10/25 |
| ITSRV2183409255 | *************6183 | WISH RECOVERY IOP | $14,000 | 12/9/25 | 12/10/25 |
| Q100001287435463 | *************6085 | WISH RECOVERY IOP | $14,000 | 12/9/25 | 12/10/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001289550392 | ************6183 | WISH RECOVERY IOP | | $14,000 | 12/9/25 | 12/10/25 |
| ITSRV2179973105 | ************4374 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2179366714 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2179978567 | ************3453 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2179363788 | ************9246 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2181544348 | ************9945 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2179972980 | ************4822 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2181544297 | ************5358 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2179364238 | ************4818 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2179973016 | ************8576 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2181544268 | ************9924 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2179973040 | ************0488 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2181544346 | ************4832 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2179561663 | ************1936 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2181544263 | ************3369 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2181544315 | ************6367 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2179561269 | ************4103 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2181544262 | ************1449 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/12/25 |
| ITSRV2181544331 | ************2072 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2183409598 | ************0712 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2179561632 | ************1516 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| ITSRV2183698471 | ************5378 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2183493112 | ************4637 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2181597654 | ************5720 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287624456 | ************0488 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001287466384 | ************4103 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287632685 | ************3453 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001287435464 | ************9246 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287624426 | ************4822 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287435479 | ************4818 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001288530966 | ************4832 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001288530888 | ************1449 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/12/25 |
| Q100001287466410 | ************1516 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001288530894 | ************9924 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001288530919 | ************5358 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287624527 | ************4374 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287466411 | ************1936 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001288530869 | ************3369 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001288530963 | ************9945 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287624445 | ************8576 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001287435630 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001289550510 | ************0712 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001288530934 | ************6367 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001288578985 | ************5720 | WISH RECOVERY IOP | | $14,000 | 12/10/25 | 12/11/25 |
| Q100001288530947 | ************2072 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001289626542 | ************4637 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| Q100001289766341 | ************5378 | WISH RECOVERY IOP | | $7,000 | 12/10/25 | 12/10/25 |
| ITSRV2181544322 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2179365085 | ************4818 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2183492781 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2179561621 | ************5859 | WISH RECOVERY IOP | | $12,000 | 12/11/25 | 12/12/25 |
| ITSRV2179564347 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2179369690 | ************6085 | WISH RECOVERY IOP | | $7,000 | 12/11/25 | 12/11/25 |
| ITSRV2183697866 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2181544287 | ************3453 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2183492857 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2183696859 | ************9521 | WISH RECOVERY IOP | | $12,000 | 12/11/25 | 12/12/25 |
| ITSRV2183409252 | ************0712 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2181544300 | ************2072 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001287435597 | ************6085 | WISH RECOVERY IOP | | $7,000 | 12/11/25 | 12/11/25 |
| Q100001287435494 | ************4818 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001287466386 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001287466409 | ************5859 | WISH RECOVERY IOP | | $12,000 | 12/11/25 | 12/12/25 |
| Q100001288530933 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001288530906 | ************3453 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001289626506 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001289550399 | ************0712 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001288530924 | ************2072 | WISH DOCERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001289626574 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/11/25 | 12/12/25 |
| Q100001289765529 | ************9521 | WISH RECOVERY IOP | | $12,000 | 12/11/25 | 12/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289766345 | *************5378 | WISH RECOVERY IOP | $14,000 | 12/11/25 | 12/12/25 |
| ITSRV2181544249 | *************5940 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2181544271 | *************6367 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2181544370 | *************6085 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2181544265 | *************8576 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183492801 | *************5720 | WISH RECOVERY IOP | $14,000 | 12/12/25 | 12/15/25 |
| ITSRV2183492813 | *************1516 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183492862 | *************4832 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183697034 | *************8042 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2181544532 | *************7178 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2181597791 | *************4374 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183409550 | *************0488 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183492786 | *************9246 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183409694 | *************6183 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2181544358 | *************4822 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2223555660 | *************7178 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001288530898 | *************6367 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001288530971 | *************4822 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001288530890 | *************8576 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001288530877 | *************5940 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001288578992 | *************4374 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289626510 | *************5720 | WISH RECOVERY IOP | $14,000 | 12/12/25 | 12/15/25 |
| Q100001288530993 | *************7178 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289626539 | *************4832 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001288530975 | *************6085 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289626525 | *************1516 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289626508 | *************9246 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289550548 | *************6183 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289550601 | *************0488 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| Q100001289765834 | *************8042 | WISH RECOVERY IOP | $7,000 | 12/12/25 | 12/12/25 |
| ITSRV2183492851 | *************5358 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492898 | *************1516 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492844 | *************6085 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492812 | *************4822 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492891 | *************4637 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183697012 | *************9521 | WISH RECOVERY IOP | $18,000 | 12/15/25 | 12/17/25 |
| ITSRV2183697901 | *************1449 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183697862 | *************5859 | WISH RECOVERY IOP | $18,000 | 12/15/25 | 12/17/25 |
| ITSRV2183697758 | *************9945 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492868 | *************9246 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183409493 | *************6183 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183697507 | *************8042 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183409541 | *************0712 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183697209 | *************2072 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492861 | *************4818 | WISH RECOVERY IOP | $7,000 | 12/15/25 | 12/15/25 |
| ITSRV2183492824 | *************5940 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492827 | *************4103 | WISH RECOVERY IOP | $7,000 | 12/15/25 | 12/15/25 |
| ITSRV2183492822 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183697838 | *************5378 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2195055477 | *************0488 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492748 | *************1936 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492778 | *************3369 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492840 | *************4374 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183697114 | *************9924 | WISH RECOVERY IOP | $7,000 | 12/15/25 | 12/15/25 |
| ITSRV2223913158 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2183492775 | *************8576 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2195055192 | *************4832 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289766362 | *************1449 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626498 | *************4374 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626517 | *************1516 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289550396 | *************0712 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626551 | *************4103 | WISH RECOVERY IOP | $7,000 | 12/15/25 | 12/15/25 |
| Q100001289626446 | *************1936 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289765838 | *************8042 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289766322 | *************5378 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626520 | *************4822 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626464 | *************3369 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289765836 | *************9924 | WISH DOCERY IOP | $7,000 | 12/15/25 | 12/15/25 |
| Q100001289626534 | *************4818 | WISH RECOVERY IOP | $7,000 | 12/15/25 | 12/15/25 |
| Q100001289550580 | *************6183 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001289626501 | ************7178 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626465 | ************8576 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626559 | ************4637 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289765876 | ************2072 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626519 | ************6085 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626523 | ************5358 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289626538 | ************9246 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289765820 | ************9521 | WISH RECOVERY IOP | $18,000 | 12/15/25 | 12/17/25 |
| Q100001289766335 | ************5859 | WISH RECOVERY IOP | $18,000 | 12/15/25 | 12/17/25 |
| Q100001289626503 | ************5940 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001295905887 | ************0488 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001289766283 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| Q100001295905767 | ************4832 | WISH RECOVERY IOP | $14,000 | 12/15/25 | 12/16/25 |
| ITSRV2185859458 | ************4818 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| ITSRV2183698529 | ************8204 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| ITSRV2183492773 | ************4103 | WISH RECOVERY IOP | $12,000 | 12/16/25 | 12/17/25 |
| ITSRV2183697261 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| ITSRV2185927370 | ************5720 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| Q100001289765907 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| Q100001290920605 | ************5720 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| Q100001290877969 | ************4818 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| Q100001289766377 | ************8204 | WISH RECOVERY IOP | $14,000 | 12/16/25 | 12/17/25 |
| Q100001289626489 | ************4103 | WISH RECOVERY IOP | $12,000 | 12/16/25 | 12/17/25 |
| ITSRV2183697072 | ************2072 | WISH RECOVERY IOP | $18,000 | 12/17/25 | 12/19/25 |
| ITSRV2183492769 | ************1936 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492772 | ************6085 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492866 | ************5358 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492743 | ************7178 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2183492906 | ************4374 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492767 | ************4637 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183409466 | ************6183 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492737 | ************5940 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492760 | ************8576 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183409412 | ************0712 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492761 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2183697054 | ************8042 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2195055157 | ************0488 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2183492843 | ************4822 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2195055220 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2183492764 | ************3369 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| ITSRV2183492802 | ************9246 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2195055154 | ************4832 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2183697815 | ************5836 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/19/25 |
| ITSRV2183698851 | ************1449 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2223912664 | ************7178 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001289765839 | ************8042 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626486 | ************8576 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289550402 | ************0712 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626457 | ************5940 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626564 | ************4374 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626524 | ************4822 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626512 | ************9246 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001289550398 | ************6183 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626485 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001289626461 | ************7178 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001289766357 | ************1449 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001289626467 | ************4637 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626536 | ************5358 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626487 | ************1936 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289626483 | ************3369 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289766315 | ************5836 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/19/25 |
| Q100001289626463 | ************6085 | WISH RECOVERY IOP | $7,000 | 12/17/25 | 12/17/25 |
| Q100001289765845 | ************2072 | WISH RECOVERY IOP | $18,000 | 12/17/25 | 12/19/25 |
| Q100001295905789 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001295905738 | ************0488 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| Q100001295905734 | ************4832 | WISH RECOVERY IOP | $14,000 | 12/17/25 | 12/18/25 |
| ITSRV2183697816 | ************5859 | WISH RECOVERY IOP | $12,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492799 | ************5940 | WISH RECOVERY IOP | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183409401 | ************0712 | WISH RECOVERY IOP | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697208 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/18/25 | 12/19/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2183409349 | ************6183 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697193 | ************9521 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492763 | ************4374 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492832 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492719 | ************8576 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492825 | ************4822 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2185927205 | ************5720 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697769 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697691 | ************8042 | WISH RECOVERY IOP | | $7,000 | 12/18/25 | 12/18/25 |
| ITSRV2183492816 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492929 | ************4103 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492787 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2185859685 | ************4818 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2184733805 | ************5358 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183492863 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2183697867 | ************8204 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289550462 | ************6183 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| Q100001289626540 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289766314 | ************5859 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| Q100001289765874 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289626468 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001290326737 | ************5358 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289765870 | ************9521 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| Q100001289626499 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289626484 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289550506 | ************0712 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289626509 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289766292 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289766382 | ************8204 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289626441 | ************8576 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289626445 | ************4374 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289765777 | ************8042 | WISH RECOVERY IOP | | $7,000 | 12/18/25 | 12/18/25 |
| Q100001289626537 | ************4822 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001289626585 | ************4103 | WISH RECOVERY IOP | | $12,000 | 12/18/25 | 12/19/25 |
| Q100001290878071 | ************4818 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| Q100001290920589 | ************5720 | WISH RECOVERY IOP | | $14,000 | 12/18/25 | 12/19/25 |
| ITSRV2192485063 | ************9246 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| ITSRV2195055396 | ************4832 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| ITSRV2193035286 | ************8042 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| ITSRV2195055271 | ************9945 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| Q100001294450678 | ************9246 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| Q100001295905826 | ************4832 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| Q100001294763923 | ************8042 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| Q100001294221526 | ************7178 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| Q100001295905792 | ************9945 | WISH RECOVERY IOP | | $7,000 | 12/19/25 | 12/19/25 |
| ITSRV2184733647 | ************4103 | WISH RECOVERY IOP | | $18,000 | 12/22/25 | 12/24/25 |
| ITSRV2183697751 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2184733640 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185927385 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185926646 | ************1516 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185927350 | ************4374 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2183698085 | ************9521 | WISH RECOVERY IOP | | $18,000 | 12/22/25 | 12/24/25 |
| ITSRV2185927360 | ************5836 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2184733712 | ************8204 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2183696971 | ************4822 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2184733740 | ************2072 | WISH RECOVERY IOP | | $18,000 | 12/22/25 | 12/24/25 |
| ITSRV2184733774 | ************5859 | WISH RECOVERY IOP | | $18,000 | 12/22/25 | 12/24/25 |
| ITSRV2185926662 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2192485417 | ************9246 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185840697 | ************8849 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2192558828 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2184733672 | ************6183 | WISH RECOVERY IOP | | $12,000 | 12/22/25 | 12/24/25 |
| ITSRV2193035229 | ************8042 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2195055491 | ************9945 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2193064567 | ************8576 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185926638 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2184733673 | ************5358 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185859494 | ************4818 | WISH DOCERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2185859395 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2193041632 | ************0712 | WISH RECOVERY IOP | | $14,000 | 12/22/25 | 12/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2185927186 | *************5720 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290877912 | *************5940 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290920118 | *************1516 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290920818 | *************4374 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290326814 | *************5859 | WISH RECOVERY IOP | $18,000 | 12/22/25 | 12/24/25 |
| Q100001290326779 | *************2072 | WISH RECOVERY IOP | $18,000 | 12/22/25 | 12/24/25 |
| Q100001290326776 | *************8204 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290844542 | *************8849 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001289765677 | *************4822 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290326736 | *************6183 | WISH RECOVERY IOP | $12,000 | 12/22/25 | 12/24/25 |
| Q100001289766276 | *************3369 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290920853 | *************5378 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290920825 | *************5836 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290326743 | *************5358 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290920116 | *************9924 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290920132 | *************4637 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001289765871 | *************9521 | WISH RECOVERY IOP | $18,000 | 12/22/25 | 12/24/25 |
| Q100001290920601 | *************5720 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290326716 | *************4103 | WISH RECOVERY IOP | $18,000 | 12/22/25 | 12/24/25 |
| Q100001290878072 | *************4818 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001294221461 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001294450680 | *************9246 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001294797129 | *************8576 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001290326713 | *************6085 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001295905900 | *************9945 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001294767135 | *************0712 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001294509616 | *************1936 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| Q100001294763909 | *************8042 | WISH RECOVERY IOP | $14,000 | 12/22/25 | 12/23/25 |
| ITSRV2193270846 | *************6183 | WISH RECOVERY IOP | $6,000 | 12/23/25 | 12/23/25 |
| ITSRV2185859435 | *************6367 | WISH RECOVERY IOP | $14,000 | 12/23/25 | 12/24/25 |
| Q100001290877977 | *************6367 | WISH RECOVERY IOP | $14,000 | 12/23/25 | 12/24/25 |
| Q100001294948290 | *************6183 | WISH RECOVERY IOP | $6,000 | 12/23/25 | 12/23/25 |
| ITSRV2192558789 | *************1936 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2183697375 | *************4822 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2183697875 | *************3369 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185840615 | *************8849 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185927376 | *************5836 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2184733756 | *************5358 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185927180 | *************5720 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2192485008 | *************5940 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |
| ITSRV2193064629 | *************8576 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185926528 | *************9924 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2184733663 | *************8204 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185927417 | *************4374 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185927244 | *************5378 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185926515 | *************4637 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185926584 | *************1516 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2193041553 | *************0712 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2185860106 | *************4818 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2192485015 | *************9246 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |
| ITSRV2195055752 | *************9945 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| ITSRV2192484982 | *************6085 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |
| ITSRV2193035265 | *************8042 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920591 | *************5720 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920108 | *************4637 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001289766351 | *************3369 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290326803 | *************5358 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920859 | *************4374 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001289765822 | *************4822 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920054 | *************9924 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290844503 | *************8849 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920137 | *************1516 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920770 | *************5836 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290326730 | *************8204 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001294450654 | *************9246 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |
| Q100001294509590 | *************1936 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290920619 | *************5378 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001294797149 | *************8576 | WISH DOCERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001294767115 | *************0712 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001294221518 | *************7178 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001295905835 | ************9945 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001290878388 | ************4818 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001294450644 | ************6085 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |
| Q100001294763912 | ************8042 | WISH RECOVERY IOP | $7,000 | 12/24/25 | 12/24/25 |
| Q100001294450651 | ************5940 | WISH RECOVERY IOP | $14,000 | 12/24/25 | 12/25/25 |
| ITSRV2193041562 | ************0712 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185860183 | ************4818 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2183697742 | ************9521 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| ITSRV2183697061 | ************4822 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2184733678 | ************8204 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185840539 | ************8849 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185927201 | ************5836 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2184733638 | ************2072 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| ITSRV2185926619 | ************4637 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185927258 | ************4374 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185859514 | ************6367 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2192558779 | ************1936 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2195055209 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2183697764 | ************3369 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185927165 | ************5720 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2184733639 | ************6183 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| ITSRV2184733722 | ************4103 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| ITSRV2193035212 | ************8042 | WISH RECOVERY IOP | $7,000 | 12/25/25 | 12/25/25 |
| ITSRV2185926512 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2185927216 | ************5378 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2193064710 | ************8576 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2193270981 | ************5859 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| ITSRV2185926575 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290844458 | ************8849 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290920078 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290326794 | ************4103 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| Q100001289766286 | ************3369 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290920102 | ************4637 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290920608 | ************5836 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290920624 | ************5378 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001289765842 | ************4822 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290878163 | ************4818 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290920576 | ************5720 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290326711 | ************2072 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| Q100001290326712 | ************6183 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| Q100001289765813 | ************9521 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| Q100001290920098 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001294797131 | ************8576 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290326748 | ************8204 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290326753 | ************5358 | WISH RECOVERY IOP | $7,000 | 12/25/25 | 12/25/25 |
| Q100001294509665 | ************1936 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001290920622 | ************4374 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001294763897 | ************8042 | WISH RECOVERY IOP | $7,000 | 12/25/25 | 12/25/25 |
| Q100001294767107 | ************0712 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001294948334 | ************5859 | WISH RECOVERY IOP | $12,000 | 12/25/25 | 12/26/25 |
| Q100001290878036 | ************6367 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| Q100001295905777 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/25/25 | 12/26/25 |
| ITSRV2192485016 | ************6085 | WISH RECOVERY IOP | $7,000 | 12/26/25 | 12/26/25 |
| ITSRV2195626630 | ************9246 | WISH RECOVERY IOP | $7,000 | 12/26/25 | 12/26/25 |
| ITSRV2192485040 | ************5940 | WISH RECOVERY IOP | $7,000 | 12/26/25 | 12/26/25 |
| Q100001294450671 | ************5940 | WISH RECOVERY IOP | $7,000 | 12/26/25 | 12/26/25 |
| Q100001296195029 | ************9246 | WISH RECOVERY IOP | $7,000 | 12/26/25 | 12/26/25 |
| Q100001294450645 | ************6085 | WISH RECOVERY IOP | $7,000 | 12/26/25 | 12/26/25 |
| ITSRV2192485080 | ************5836 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193041746 | ************0712 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2195055191 | ************9945 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2192558756 | ************1936 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193064775 | ************8204 | WISH RECOVERY IOP | $7,000 | 12/29/25 | 12/29/25 |
| ITSRV2192558788 | ************4103 | WISH RECOVERY IOP | $18,000 | 12/29/25 | 12/31/25 |
| ITSRV2194521643 | ************9924 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2195626978 | ************9246 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193323305 | ************5720 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193065071 | ************8576 | WISH DOCERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193064601 | ************1516 | WISH RECOVERY IOP | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193041877 | ************6367 | WISH RECOVERY IOP | $7,000 | 12/29/25 | 12/29/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2193270847 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2194521678 | ************2072 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| ITSRV2188790364 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2192484972 | ************4818 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193035247 | ************8042 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2192485260 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2194521647 | ************8849 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/31/25 |
| ITSRV2193308426 | ************5859 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| ITSRV2192485612 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193064809 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193270851 | ************6183 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| ITSRV2193041718 | ************9878 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294797142 | ************5378 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294797126 | ************8204 | WISH RECOVERY IOP | | $7,000 | 12/29/25 | 12/29/25 |
| Q100001294509570 | ************4103 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| Q100001292421821 | ************5358 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294948297 | ************6183 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| Q100001294767215 | ************6367 | WISH RECOVERY IOP | | $7,000 | 12/29/25 | 12/29/25 |
| Q100001294221465 | ************7178 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001292411009 | ************9521 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| Q100001294509629 | ************1936 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294797134 | ************1516 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001292421858 | ************3369 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294450688 | ************5836 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294763924 | ************8042 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294797152 | ************8576 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294767176 | ************0712 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001295618322 | ************2072 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| Q100001294767143 | ************9878 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001295618296 | ************8849 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/31/25 |
| Q100001294221523 | ************4822 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| Q100001294996636 | ************5720 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294450665 | ************6085 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294450663 | ************5940 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294971641 | ************5859 | WISH RECOVERY IOP | | $18,000 | 12/29/25 | 12/31/25 |
| Q100001296195022 | ************9246 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294450639 | ************4818 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001294948294 | ************4637 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001295618292 | ************9924 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| Q100001295905758 | ************9945 | WISH RECOVERY IOP | | $14,000 | 12/29/25 | 12/30/25 |
| ITSRV2193064832 | ************8204 | WISH RECOVERY IOP | | $14,000 | 12/30/25 | 12/31/25 |
| ITSRV2193041620 | ************6367 | WISH RECOVERY IOP | | $14,000 | 12/30/25 | 12/31/25 |
| Q100001294797128 | ************8204 | WISH RECOVERY IOP | | $14,000 | 12/30/25 | 12/31/25 |
| Q100001294767122 | ************6367 | WISH RECOVERY IOP | | $14,000 | 12/30/25 | 12/31/25 |
| ITSRV2193064543 | ************8576 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2193064751 | ************5378 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2192485667 | ************5836 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2192486543 | ************5940 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2195055656 | ************9945 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2193041802 | ************0712 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2193041700 | ************9878 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2188790232 | ************3369 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2194521630 | ************9924 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2192485321 | ************6085 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2193270863 | ************5720 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2192485307 | ************4818 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2192558876 | ************1936 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2195626584 | ************9246 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2197841400 | ************1516 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2193035339 | ************8042 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2193270916 | ************4637 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001292421835 | ************5358 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294948306 | ************5720 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001295905781 | ************9945 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294450666 | ************5940 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294450673 | ************4818 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294767223 | ************0712 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294450695 | ************5836 | WISH DOCERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294767219 | ************9878 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001292421798 | ************3369 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001297424957 | ************1516 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001295618278 | ************9924 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294797121 | ************8576 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294509631 | ************1936 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294450652 | ************6085 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294221570 | ************7178 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294948345 | ************4637 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294797133 | ************5378 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001296194993 | ************9246 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| Q100001294763931 | ************8042 | WISH RECOVERY IOP | | $7,000 | 12/31/25 | 12/31/25 |
| ITSRV2192485558 | ************5836 | WISH RECOVERY IOP | | $7,000 | 1/1/26 | 1/1/26 |
| ITSRV2193064690 | ************8204 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2192485073 | ************5940 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2195626719 | ************9246 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2193041831 | ************6367 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2192558691 | ************1936 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2193041617 | ************9878 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2188790275 | ************3369 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| ITSRV2193308391 | ************4637 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2192485375 | ************4818 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2194521624 | ************2072 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| ITSRV2193064903 | ************5378 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2193270972 | ************5720 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2195055622 | ************9945 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2193308442 | ************5859 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| ITSRV2206659893 | ************6183 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| ITSRV2193271008 | ************6183 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294509618 | ************4103 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| ITSRV2193041689 | ************0712 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001292411015 | ************9521 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294221476 | ************4822 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294221562 | ************7178 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294948325 | ************5720 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294450685 | ************5836 | WISH RECOVERY IOP | | $7,000 | 1/1/26 | 1/1/26 |
| Q100001294971634 | ************4637 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294221513 | ************5358 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294971651 | ************5859 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294450683 | ************5940 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294767213 | ************0712 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001295618272 | ************2072 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001292421848 | ************3369 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294948296 | ************6183 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294450658 | ************4818 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294450667 | ************6085 | WISH RECOVERY IOP | | $12,000 | 1/1/26 | 1/2/26 |
| Q100001294797136 | ************8204 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294509562 | ************1936 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294797135 | ************5378 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294767120 | ************9878 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001296195086 | ************9246 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001297439164 | ************1516 | WISH RECOVERY IOP | | $56,000 | 1/1/26 | 1/12/26 |
| Q100001294221479 | ************9445 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001295905748 | ************9945 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| Q100001294767190 | ************6367 | WISH RECOVERY IOP | | $14,000 | 1/1/26 | 1/2/26 |
| ITSRV2193065020 | ************8204 | WISH RECOVERY IOP | | $14,000 | 1/5/26 | 1/6/26 |
| ITSRV2194521688 | ************2072 | WISH RECOVERY IOP | | $12,000 | 1/5/26 | 1/6/26 |
| ITSRV2192484968 | ************5940 | WISH RECOVERY IOP | | $18,000 | 1/5/26 | 1/7/26 |
| ITSRV2193308389 | ************5859 | WISH RECOVERY IOP | | $18,000 | 1/5/26 | 1/7/26 |
| ITSRV2193270920 | ************6183 | WISH RECOVERY IOP | | $18,000 | 1/5/26 | 1/7/26 |
| ITSRV2192485576 | ************4818 | WISH RECOVERY IOP | | $7,000 | 1/5/26 | 1/5/26 |
| ITSRV2192078982 | ************3369 | WISH RECOVERY IOP | | $12,000 | 1/5/26 | 1/6/26 |
| ITSRV2193270875 | ************5720 | WISH RECOVERY IOP | | $14,000 | 1/5/26 | 1/6/26 |
| ITSRV2193064565 | ************5378 | WISH RECOVERY IOP | | $14,000 | 1/5/26 | 1/6/26 |
| ITSRV2195627045 | ************9246 | WISH RECOVERY IOP | | $14,000 | 1/5/26 | 1/6/26 |
| ITSRV2193041641 | ************6367 | WISH RECOVERY IOP | | $7,000 | 1/5/26 | 1/5/26 |
| ITSRV2193308407 | ************4637 | WISH RECOVERY IOP | | $7,000 | 1/5/26 | 1/5/26 |
| ITSRV2195055160 | ************9945 | WISH RECOVERY IOP | | $14,000 | 1/5/26 | 1/6/26 |
| ITSRV2207546333 | ************1936 | WISH RECOVERY IOP | | $18,000 | 1/5/26 | 1/7/26 |
| ITSRV2206658721 | ************6183 | WISH DOCERY IOP | | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294221515 | ************7178 | WISH RECOVERY IOP | | $7,000 | 1/5/26 | 1/5/26 |
| ITSRV2193041811 | ************0712 | WISH RECOVERY IOP | | $18,000 | 1/5/26 | 1/7/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ITSRV2193041572 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294509586 | ************4103 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294450657 | ************5836 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294767175 | ************6367 | WISH RECOVERY IOP | $7,000 | 1/5/26 | 1/5/26 |
| Q100001294971631 | ************5859 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294221496 | ************9445 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294221435 | ************4822 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294236444 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/5/26 | 1/6/26 |
| Q100001294767133 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294450653 | ************6085 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294797125 | ************5378 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294948313 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294450659 | ************4818 | WISH RECOVERY IOP | $7,000 | 1/5/26 | 1/5/26 |
| Q100001294948346 | ************6183 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294221593 | ************5358 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294797130 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294221525 | ************9521 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001296195056 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001294767194 | ************0712 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001294971652 | ************4637 | WISH RECOVERY IOP | $7,000 | 1/5/26 | 1/5/26 |
| Q100001295905740 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/5/26 | 1/6/26 |
| Q100001295618309 | ************2072 | WISH RECOVERY IOP | $12,000 | 1/5/26 | 1/6/26 |
| Q100001294450636 | ************5940 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| Q100001302895997 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/5/26 | 1/7/26 |
| ITSRV2193041703 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/6/26 | 1/7/26 |
| ITSRV2193270874 | ************4637 | WISH RECOVERY IOP | $12,000 | 1/6/26 | 1/7/26 |
| ITSRV2192485032 | ************4818 | WISH RECOVERY IOP | $14,000 | 1/6/26 | 1/7/26 |
| Q100001294450669 | ************4818 | WISH RECOVERY IOP | $14,000 | 1/6/26 | 1/7/26 |
| Q100001294948316 | ************4637 | WISH RECOVERY IOP | $12,000 | 1/6/26 | 1/7/26 |
| Q100001294767222 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/6/26 | 1/7/26 |
| ITSRV2195055162 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/7/26 | 1/8/26 |
| ITSRV2194521661 | ************2072 | WISH RECOVERY IOP | $1,500 | 1/7/26 | 1/9/26 |
| ITSRV2193270960 | ************5720 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| ITSRV2193064626 | ************8204 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| ITSRV2192079031 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/7/26 | 1/8/26 |
| ITSRV2195055320 | ************9945 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| ITSRV2193064630 | ************5378 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| ITSRV2195626999 | ************9246 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| ITSRV2194521680 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/7/26 | 1/8/26 |
| ITSRV2193041639 | ************9878 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001294221538 | ************9445 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001294450646 | ************5836 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001294797120 | ************8204 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001294236452 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/7/26 | 1/8/26 |
| Q100001294767181 | ************9878 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001294797146 | ************5378 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001295618321 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/7/26 | 1/8/26 |
| Q100001295905819 | ************9945 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001294948289 | ************5720 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001295905730 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/7/26 | 1/8/26 |
| Q100001296195020 | ************9246 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| Q100001295618307 | ************2072 | WISH RECOVERY IOP | $1,500 | 1/7/26 | 1/9/26 |
| Q100001294221440 | ************5358 | WISH RECOVERY IOP | $7,000 | 1/7/26 | 1/7/26 |
| ITSRV2207546213 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/8/26 | 1/12/26 |
| ITSRV2195055397 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| ITSRV2193064653 | ************5378 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| ITSRV2193041820 | ************0712 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| ITSRV2193270854 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| ITSRV2192485162 | ************5940 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| ITSRV2193270931 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| ITSRV2193041763 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| ITSRV2192485011 | ************4818 | WISH RECOVERY IOP | $7,000 | 1/8/26 | 1/8/26 |
| ITSRV2193064564 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| ITSRV2193308410 | ************5859 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| ITSRV2193270945 | ************4637 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| ITSRV2193041559 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| ITSRV2195626667 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294221503 | ************5358 | WISH DOCERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294450650 | ************5940 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294797123 | ************5378 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001294221549 | ************4822 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294797127 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294767147 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294767100 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294450641 | ************5836 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294450660 | ************4818 | WISH RECOVERY IOP | $7,000 | 1/8/26 | 1/8/26 |
| Q100001294767198 | ************0712 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294221539 | ************9521 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001296195053 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294450674 | ************6085 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294509650 | ************4103 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294948301 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001295905844 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294971648 | ************5859 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294948299 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001294948307 | ************4637 | WISH RECOVERY IOP | $12,000 | 1/8/26 | 1/9/26 |
| Q100001294221482 | ************9445 | WISH RECOVERY IOP | $14,000 | 1/8/26 | 1/9/26 |
| Q100001302895950 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/8/26 | 1/12/26 |
| ITSRV2194521710 | ************1348 | WISH RECOVERY IOP | $7,000 | 1/9/26 | 1/9/26 |
| ITSRV2195055465 | ************0427 | WISH RECOVERY IOP | $7,000 | 1/9/26 | 1/9/26 |
| Q100001295618327 | ************1348 | WISH RECOVERY IOP | $7,000 | 1/9/26 | 1/9/26 |
| Q100001295905867 | ************0427 | WISH RECOVERY IOP | $7,000 | 1/9/26 | 1/9/26 |
| ITSRV2193041648 | ************0712 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2195055312 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2195055147 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2192484971 | ************5836 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2193064945 | ************5378 | WISH RECOVERY IOP | $7,000 | 1/12/26 | 1/12/26 |
| ITSRV2193308434 | ************4637 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2193270912 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2192079025 | ************3369 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2195627075 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2193270866 | ************6183 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2195055152 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2193270888 | ************5859 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2193041773 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2192485492 | ************5940 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2195627133 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2194521613 | ************2072 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| ITSRV2193064534 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2194521600 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001295618251 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294221511 | ************4822 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294948292 | ************6183 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001295618258 | ************2072 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294450676 | ************5940 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294797137 | ************5378 | WISH RECOVERY IOP | $7,000 | 1/12/26 | 1/12/26 |
| Q100001294767185 | ************0712 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294221521 | ************5358 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294450682 | ************6085 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294221488 | ************9521 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294509613 | ************4103 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294948322 | ************5859 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294450640 | ************5836 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001296195012 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294797119 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294948335 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001295905727 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294767158 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001295905718 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294971649 | ************4637 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001294221527 | ************9445 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001296195066 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| Q100001294236450 | ************3369 | WISH RECOVERY IOP | $18,000 | 1/12/26 | 1/14/26 |
| Q100001295905815 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/12/26 | 1/13/26 |
| ITSRV2206502615 | ************1516 | WISH RECOVERY IOP | $12,000 | 1/13/26 | 1/14/26 |
| ITSRV2207546130 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/13/26 | 1/19/26 |
| Q100001302895823 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/13/26 | 1/19/26 |
| Q100001302268022 | ************1516 | WISH DOCERY IOP | $12,000 | 1/13/26 | 1/14/26 |
| ITSRV2193064595 | ************8204 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| ITSRV2195055210 | ************0427 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2193271019 | ************5720 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| ITSRV2192485175 | ************5836 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| ITSRV2195626593 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/14/26 | 1/15/26 |
| ITSRV2195055348 | ************9111 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| ITSRV2193064529 | ************5378 | WISH RECOVERY IOP | $18,000 | 1/14/26 | 1/16/26 |
| ITSRV2193041596 | ************6367 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| ITSRV2195055180 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/14/26 | 1/15/26 |
| ITSRV2194521691 | ************1348 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| ITSRV2195626580 | ************9878 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001294221507 | ************5358 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001294450647 | ************5836 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001295905782 | ************0427 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001294948349 | ************5720 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001294767134 | ************6367 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001294797117 | ************5378 | WISH RECOVERY IOP | $18,000 | 1/14/26 | 1/16/26 |
| Q100001295618332 | ************1348 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001296194991 | ************9878 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001294221433 | ************9445 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001295905810 | ************9111 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001296194995 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/14/26 | 1/15/26 |
| Q100001294797143 | ************8204 | WISH RECOVERY IOP | $7,000 | 1/14/26 | 1/14/26 |
| Q100001295905757 | ************9945 | WISH RECOVERY IOP | $14,000 | 1/14/26 | 1/15/26 |
| ITSRV2192079001 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2193270894 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2194521605 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2193041782 | ************0712 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2192485090 | ************5940 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2193064882 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2193271021 | ************5859 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2193041673 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2194521633 | ************2072 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2195626653 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2192485274 | ************5836 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2193270958 | ************4637 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| ITSRV2195055204 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2195055170 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| ITSRV2198829427 | ************1516 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294767208 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001294509584 | ************4103 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294221579 | ************9521 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294221512 | ************4822 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294797138 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001294948326 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294450696 | ************5940 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294450638 | ************5836 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001295618283 | ************2072 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001296195041 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001295905736 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001294236445 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294450684 | ************6085 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294767202 | ************0712 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294948311 | ************4637 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001294948329 | ************5859 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001295905766 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001297629406 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001297939266 | ************1516 | WISH RECOVERY IOP | $12,000 | 1/15/26 | 1/16/26 |
| Q100001295618259 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/15/26 | 1/16/26 |
| Q100001302225604 | ************5358 | WISH RECOVERY IOP | $7,000 | 1/15/26 | 1/15/26 |
| Q100001302895784 | ************9445 | WISH RECOVERY IOP | $7,000 | 1/15/26 | 1/15/26 |
| Q100001302895926 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/16/26 | 1/19/26 |
| Q100001304664575 | ************9945 | WISH RECOVERY IOP | $77,000 | 1/16/26 | 1/30/26 |
| ITSRV2195626681 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| ITSRV2195626648 | ************5378 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296554048 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| ITSRV2196166868 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| ITSRV2196181792 | ************5859 | WISH RECOVERY IOP | $12,000 | 1/19/26 | 1/20/26 |
| ITSRV2195658587 | ************3369 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2198829331 | ************1516 | WISH DOCERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2196182533 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| ITSRV2195626644 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2195626635 | *************9521 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2196250391 | *************1348 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| ITSRV2195658839 | *************4103 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2196181827 | *************4637 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2195626571 | *************8204 | WISH RECOVERY IOP | $7,000 | 1/19/26 | 1/19/26 |
| ITSRV2207031107 | *************4822 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2196181787 | *************2072 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| ITSRV2196166904 | *************6183 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296195031 | *************6367 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| Q100001296195042 | *************5836 | WISH RECOVERY IOP | $7,000 | 1/19/26 | 1/19/26 |
| Q100001296195015 | *************9521 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296195064 | *************9878 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| Q100001296195037 | *************5378 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296219596 | *************3369 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296219624 | *************6085 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296195079 | *************5940 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296194986 | *************8204 | WISH RECOVERY IOP | $7,000 | 1/19/26 | 1/19/26 |
| Q100001296484978 | *************6183 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296521200 | *************5859 | WISH RECOVERY IOP | $12,000 | 1/19/26 | 1/20/26 |
| Q100001296484971 | *************0427 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| Q100001296219820 | *************4103 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296521202 | *************2072 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001297939257 | *************1516 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001296521179 | *************9111 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| Q100001297629430 | *************5720 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| Q100001296521215 | *************4637 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001302590667 | *************4822 | WISH RECOVERY IOP | $18,000 | 1/19/26 | 1/21/26 |
| Q100001302896017 | *************9445 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| Q100001302225570 | *************5358 | WISH RECOVERY IOP | $14,000 | 1/19/26 | 1/20/26 |
| ITSRV2195626707 | *************0712 | WISH RECOVERY IOP | $18,000 | 1/20/26 | 1/23/26 |
| ITSRV2207546045 | *************1936 | WISH RECOVERY IOP | $18,000 | 1/20/26 | 1/22/26 |
| ITSRV2196166926 | *************4818 | WISH RECOVERY IOP | $14,000 | 1/20/26 | 1/21/26 |
| ITSRV2207546086 | *************8204 | WISH RECOVERY IOP | $14,000 | 1/20/26 | 1/21/26 |
| Q100001296195080 | *************0712 | WISH RECOVERY IOP | $18,000 | 1/20/26 | 1/23/26 |
| Q100001296485000 | *************4818 | WISH RECOVERY IOP | $14,000 | 1/20/26 | 1/21/26 |
| Q100001302895800 | *************9246 | WISH RECOVERY IOP | $14,000 | 1/20/26 | 1/21/26 |
| Q100001302895842 | *************1936 | WISH RECOVERY IOP | $18,000 | 1/20/26 | 1/22/26 |
| Q100001302895860 | *************8204 | WISH RECOVERY IOP | $14,000 | 1/20/26 | 1/21/26 |
| ITSRV2195626645 | *************9878 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| ITSRV2196181724 | *************5859 | WISH RECOVERY IOP | $6,000 | 1/21/26 | 1/21/26 |
| ITSRV2195626657 | *************6367 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| ITSRV2196181694 | *************9111 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| ITSRV2210661093 | *************1348 | WISH RECOVERY IOP | $14,000 | 1/21/26 | 1/22/26 |
| Q100001296520822 | *************5859 | WISH RECOVERY IOP | $6,000 | 1/21/26 | 1/21/26 |
| Q100001296520749 | *************9111 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| Q100001296195040 | *************9878 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| Q100001296195051 | *************6367 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| Q100001297629432 | *************5720 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| Q100001302895785 | *************9445 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| Q100001303164955 | *************5358 | WISH RECOVERY IOP | $7,000 | 1/21/26 | 1/21/26 |
| Q100001304638434 | *************0427 | WISH RECOVERY IOP | $14,000 | 1/21/26 | 1/22/26 |
| Q100001304664987 | *************1348 | WISH RECOVERY IOP | $14,000 | 1/21/26 | 1/22/26 |
| ITSRV2195626704 | *************5378 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2196167016 | *************4818 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| ITSRV2196181717 | *************2072 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2195626700 | *************9521 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2196166914 | *************6183 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2196181656 | *************5859 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2196181762 | *************9111 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| ITSRV2195658825 | *************4103 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2195626606 | *************9878 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| ITSRV2207546156 | *************8204 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| ITSRV2207031223 | *************4822 | WISH RECOVERY IOP | $18,000 | 1/22/26 | 1/26/26 |
| ITSRV2206502658 | *************1516 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| ITSRV2207031204 | *************3369 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001296520859 | *************2072 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001296195070 | *************9521 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001296219821 | *************4103 | WISH DOCERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001296195011 | *************9878 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001296195084 | *************5378 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001296485055 | ************4818 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001296195072 | ************5940 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001296520701 | ************5859 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001296484999 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001297629433 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001296521166 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001302590731 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001302268010 | ************1516 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001302590756 | ************4822 | WISH RECOVERY IOP | $18,000 | 1/22/26 | 1/26/26 |
| Q100001302895906 | ************9445 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001302895811 | ************9246 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001303164973 | ************5358 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001302895881 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| Q100001303177395 | ************6085 | WISH RECOVERY IOP | $12,000 | 1/22/26 | 1/23/26 |
| Q100001302895890 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/22/26 | 1/23/26 |
| ITSRV2196548472 | ************7744 | WISH RECOVERY IOP | $7,000 | 1/23/26 | 1/23/26 |
| ITSRV2210661080 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/23/26 | 1/26/26 |
| Q100001296703970 | ************7744 | WISH RECOVERY IOP | $7,000 | 1/23/26 | 1/23/26 |
| Q100001304638437 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/23/26 | 1/26/26 |
| Q100001304665007 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/23/26 | 1/26/26 |
| ITSRV2196181742 | ************5859 | WISH RECOVERY IOP | $6,000 | 1/26/26 | 1/26/26 |
| ITSRV2196166879 | ************9521 | WISH RECOVERY IOP | $12,000 | 1/26/26 | 1/27/26 |
| ITSRV2207016530 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| ITSRV2207031129 | ************3369 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| ITSRV2208502428 | ************2072 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| ITSRV2210661111 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/29/26 |
| ITSRV2207546209 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| ITSRV2207545968 | ************1516 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| ITSRV2210625551 | ************6183 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001304664566 | ************9111 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001296521119 | ************5859 | WISH RECOVERY IOP | $6,000 | 1/26/26 | 1/26/26 |
| Q100001296484977 | ************9521 | WISH RECOVERY IOP | $12,000 | 1/26/26 | 1/27/26 |
| Q100001302590708 | ************5358 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001302579545 | ************0712 | WISH RECOVERY IOP | $12,000 | 1/26/26 | 1/27/26 |
| Q100001302579490 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001302895834 | ************4818 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001302895945 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001302590738 | ************7744 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001303698258 | ************4103 | WISH RECOVERY IOP | $6,000 | 1/26/26 | 1/26/26 |
| Q100001303399273 | ************2072 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001302895789 | ************1516 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001302895991 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001302590717 | ************5378 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001304638468 | ************6183 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001303177392 | ************6085 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001302590680 | ************3369 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001303698224 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| Q100001304638431 | ************9246 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/28/26 |
| Q100001304665019 | ************1936 | WISH RECOVERY IOP | $18,000 | 1/26/26 | 1/29/26 |
| Q100001302590685 | ************9445 | WISH RECOVERY IOP | $14,000 | 1/26/26 | 1/27/26 |
| ITSRV2207031506 | ************4822 | WISH RECOVERY IOP | $18,000 | 1/27/26 | 1/29/26 |
| ITSRV2210660482 | ************6991 | WISH RECOVERY IOP | $14,000 | 1/27/26 | 1/28/26 |
| ITSRV2210661031 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/27/26 | 1/28/26 |
| Q100001302590767 | ************4822 | WISH RECOVERY IOP | $18,000 | 1/27/26 | 1/29/26 |
| Q100001304665000 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/27/26 | 1/28/26 |
| Q100001304638471 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/27/26 | 1/28/26 |
| Q100001304664567 | ************6991 | WISH RECOVERY IOP | $14,000 | 1/27/26 | 1/28/26 |
| ITSRV2207016514 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| ITSRV2207546109 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001302579457 | ************9878 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001302579509 | ************0712 | WISH RECOVERY IOP | $18,000 | 1/28/26 | 1/30/26 |
| Q100001302590669 | ************5358 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001302895884 | ************8204 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001302590719 | ************9445 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/30/26 |
| Q100001302895914 | ************4818 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001302895952 | ************6367 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001303698213 | ************5720 | WISH RECOVERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| Q100001302590711 | ************7744 | WISH DOCERY IOP | $14,000 | 1/28/26 | 1/29/26 |
| ITSRV2210660841 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/29/26 | 1/30/26 |
| ITSRV2210625482 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2207031181 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| ITSRV2210073947 | ************2072 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| ITSRV2207546148 | ************1516 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| ITSRV2210660412 | ************6991 | WISH RECOVERY IOP | $14,000 | 1/29/26 | 1/30/26 |
| Q100001304638501 | ************9246 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001303177380 | ************6085 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001302895880 | ************1516 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001302590723 | ************3369 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001302590674 | ************5378 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001304299363 | ************2072 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001304664561 | ************6991 | WISH RECOVERY IOP | $14,000 | 1/29/26 | 1/30/26 |
| Q100001304638450 | ************0427 | WISH RECOVERY IOP | $14,000 | 1/29/26 | 1/30/26 |
| Q100001304638478 | ************6183 | WISH RECOVERY IOP | $12,000 | 1/29/26 | 1/30/26 |
| Q100001304664989 | ************1348 | WISH RECOVERY IOP | $14,000 | 1/29/26 | 1/30/26 |
| ITSRV2213611807 | ************4822 | WISH RECOVERY IOP | $6,000 | 1/30/26 | 1/30/26 |
| ITSRV2207546329 | ************8204 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| ITSRV2207016666 | ************9878 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001302590771 | ************5358 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001302590728 | ************7744 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001302895929 | ************4818 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001302579599 | ************9878 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001303698271 | ************5720 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001302895875 | ************6367 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001302895871 | ************8204 | WISH RECOVERY IOP | $7,000 | 1/30/26 | 1/30/26 |
| Q100001306320898 | ************4822 | WISH RECOVERY IOP | $6,000 | 1/30/26 | 1/30/26 |
| ITSRV2207031278 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| ITSRV2210661010 | ************1936 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| ITSRV2207016852 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| ITSRV2210073790 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| ITSRV2207546272 | ************8204 | WISH RECOVERY IOP | $7,000 | 2/2/26 | 2/2/26 |
| ITSRV2207545936 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/2/26 | 2/3/26 |
| ITSRV2210660339 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| ITSRV2209035806 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/2/26 | 2/3/26 |
| ITSRV2210660894 | ************1348 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302895888 | ************8204 | WISH RECOVERY IOP | $7,000 | 2/2/26 | 2/2/26 |
| Q100001304664555 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302579621 | ************0712 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001302590752 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302590734 | ************7744 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302590718 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302895968 | ************6367 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302590699 | ************5378 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001302895941 | ************4818 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302590677 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001304299267 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001303694625 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/2/26 | 2/3/26 |
| Q100001302895769 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/2/26 | 2/3/26 |
| Q100001303698253 | ************5720 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001304665009 | ************1348 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001302579587 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001303177374 | ************6085 | WISH RECOVERY IOP | $6,000 | 2/2/26 | 2/2/26 |
| Q100001304664574 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| Q100001304638458 | ************9246 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001304665001 | ************1936 | WISH RECOVERY IOP | $18,000 | 2/2/26 | 2/4/26 |
| Q100001304638447 | ************0427 | WISH RECOVERY IOP | $14,000 | 2/2/26 | 2/3/26 |
| ITSRV2207546076 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/3/26 | 2/4/26 |
| Q100001302895853 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/3/26 | 2/4/26 |
| Q100001303177390 | ************6085 | WISH RECOVERY IOP | $12,000 | 2/3/26 | 2/4/26 |
| ITSRV2210661220 | ************1348 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| ITSRV2210097448 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| ITSRV2210660635 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| ITSRV2207031151 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| ITSRV2207016643 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| ITSRV2210625509 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/4/26 | 2/5/26 |
| Q100001302590668 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302895907 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302590695 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302590706 | ************9445 | WISH DOCERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302895855 | ************4818 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302579589 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |

| | | | | | |
|---|---|---|---|---|---|
| Q100001302579491 | ************9521 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302590722 | ************7744 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001302895954 | ************6367 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001304664583 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001304664609 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001304638494 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/4/26 | 2/5/26 |
| Q100001304638496 | ************0427 | WISH RECOVERY IOP | $7,000 | 2/4/26 | 2/4/26 |
| Q100001304665020 | ************1348 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| Q100001304342381 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/4/26 | 2/5/26 |
| ITSRV2207031142 | ************3369 | WISH RECOVERY IOP | $12,000 | 2/5/26 | 2/6/26 |
| ITSRV2210097478 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| ITSRV2207546018 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/5/26 | 2/6/26 |
| ITSRV2210660853 | ************1936 | WISH RECOVERY IOP | $18,000 | 2/5/26 | 2/9/26 |
| ITSRV2210074411 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/5/26 | 2/9/26 |
| ITSRV2209055008 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| ITSRV2207546484 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| ITSRV2210625446 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| Q100001303698182 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| Q100001302895821 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/5/26 | 2/6/26 |
| Q100001302895994 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| Q100001302579569 | ************0712 | WISH RECOVERY IOP | $12,000 | 2/5/26 | 2/6/26 |
| Q100001304342419 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| Q100001302590689 | ************3369 | WISH RECOVERY IOP | $12,000 | 2/5/26 | 2/6/26 |
| Q100001303177344 | ************6085 | WISH RECOVERY IOP | $6,000 | 2/5/26 | 2/5/26 |
| Q100001304299259 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/5/26 | 2/9/26 |
| Q100001302590684 | ************5378 | WISH RECOVERY IOP | $12,000 | 2/5/26 | 2/6/26 |
| Q100001304638473 | ************9246 | WISH RECOVERY IOP | $18,000 | 2/5/26 | 2/9/26 |
| Q100001304638451 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/5/26 | 2/6/26 |
| Q100001304665003 | ************1936 | WISH RECOVERY IOP | $18,000 | 2/5/26 | 2/9/26 |
| Q100001303698226 | ************5720 | WISH RECOVERY IOP | $18,000 | 2/5/26 | 2/9/26 |
| ITSRV2210097756 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| ITSRV2210661181 | ************1348 | WISH RECOVERY IOP | $7,000 | 2/6/26 | 2/6/26 |
| ITSRV2210660379 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| ITSRV2207031171 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001302590714 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001302895923 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001302895787 | ************6367 | WISH RECOVERY IOP | $7,000 | 2/6/26 | 2/6/26 |
| Q100001302579511 | ************9521 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001302590716 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001302895887 | ************4818 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001302590774 | ************7744 | WISH RECOVERY IOP | $7,000 | 2/6/26 | 2/6/26 |
| Q100001304342494 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001303177396 | ************6085 | WISH RECOVERY IOP | $6,000 | 2/6/26 | 2/6/26 |
| Q100001304664556 | ************6999 | WISH RECOVERY IOP | $7,000 | 2/6/26 | 2/6/26 |
| Q100001304664598 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| Q100001304664999 | ************1348 | WISH RECOVERY IOP | $7,000 | 2/6/26 | 2/6/26 |
| Q100001302590768 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/6/26 | 2/9/26 |
| ITSRV2210625709 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| ITSRV2210660880 | ************1348 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| ITSRV2207545975 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| ITSRV2207546068 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/9/26 | 2/10/26 |
| ITSRV2207016687 | ************9878 | WISH RECOVERY IOP | $7,000 | 2/9/26 | 2/10/26 |
| ITSRV2210097321 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| ITSRV2210625965 | ************6183 | WISH RECOVERY IOP | $18,000 | 2/9/26 | 2/11/26 |
| ITSRV2207031483 | ************3369 | WISH RECOVERY IOP | $12,000 | 2/9/26 | 2/10/26 |
| ITSRV2209054944 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001302579624 | ************9878 | WISH RECOVERY IOP | $7,000 | 2/9/26 | 2/10/26 |
| Q100001302579550 | ************0712 | WISH RECOVERY IOP | $18,000 | 2/9/26 | 2/11/26 |
| Q100001302590696 | ************5378 | WISH RECOVERY IOP | $18,000 | 2/9/26 | 2/11/26 |
| Q100001302895791 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001303698178 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001302895852 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/9/26 | 2/10/26 |
| Q100001304665005 | ************1348 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001302895995 | ************6367 | WISH RECOVERY IOP | $18,000 | 2/9/26 | 2/11/26 |
| Q100001302590732 | ************3369 | WISH RECOVERY IOP | $12,000 | 2/9/26 | 2/10/26 |
| Q100001304638452 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001304638497 | ************6183 | WISH RECOVERY IOP | $18,000 | 2/9/26 | 2/11/26 |
| Q100001302590760 | ************7744 | WISH DOCERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001304342275 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |
| Q100001304664591 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/9/26 | 2/10/26 |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2207031328 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| ITSRV2210073900 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| ITSRV2210097617 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| ITSRV2210660658 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| ITSRV2210074370 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| ITSRV2210660832 | ************1936 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| Q100001302895992 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001302579570 | ************9521 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001302895805 | ************4818 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001303698245 | ************5720 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| Q100001302590724 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001302590700 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001302590678 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001304664563 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001304299260 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| Q100001304299322 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001304638474 | ************9246 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| Q100001304664983 | ************1936 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| Q100001304342566 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/10/26 | 2/11/26 |
| Q100001304664596 | ************6085 | WISH RECOVERY IOP | $18,000 | 2/10/26 | 2/12/26 |
| ITSRV2207546312 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| ITSRV2207016595 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| ITSRV2207031125 | ************3369 | WISH RECOVERY IOP | $6,000 | 2/11/26 | 2/11/26 |
| ITSRV2207546000 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/11/26 | 2/12/26 |
| ITSRV2210660851 | ************1348 | WISH RECOVERY IOP | $18,000 | 2/11/26 | 2/13/26 |
| ITSRV2210625522 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| ITSRV2209055117 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| ITSRV2210097704 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001302895807 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/11/26 | 2/12/26 |
| Q100001302590676 | ************3369 | WISH RECOVERY IOP | $6,000 | 2/11/26 | 2/11/26 |
| Q100001302895981 | ************8204 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001303698223 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001302579495 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001304342691 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001304664988 | ************1348 | WISH RECOVERY IOP | $18,000 | 2/11/26 | 2/13/26 |
| Q100001304638506 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001304664554 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/11/26 | 2/12/26 |
| Q100001306320857 | ************7744 | WISH RECOVERY IOP | $7,000 | 2/11/26 | 2/11/26 |
| ITSRV2210660405 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/12/26 | 2/16/26 |
| ITSRV2210660360 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| ITSRV2210073794 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| ITSRV2210625830 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/12/26 | 2/13/26 |
| ITSRV2207031457 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| ITSRV2210097366 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001304638470 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/12/26 | 2/13/26 |
| Q100001302590692 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001302590675 | ************5378 | WISH RECOVERY IOP | $12,000 | 2/12/26 | 2/13/26 |
| Q100001302579576 | ************9521 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001302895960 | ************4818 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001302895783 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001302895822 | ************6367 | WISH RECOVERY IOP | $12,000 | 2/12/26 | 2/13/26 |
| Q100001302579562 | ************0712 | WISH RECOVERY IOP | $12,000 | 2/12/26 | 2/13/26 |
| Q100001302590715 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001302590702 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001304664577 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001304299271 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001304342272 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/12/26 | 2/13/26 |
| Q100001304664593 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/12/26 | 2/16/26 |
| ITSRV2210625648 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/13/26 | 2/16/26 |
| ITSRV2207546194 | ************8204 | WISH RECOVERY IOP | $6,000 | 2/13/26 | 2/13/26 |
| ITSRV2210097384 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/13/26 | 2/16/26 |
| ITSRV2213052974 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/13/26 | 2/17/26 |
| ITSRV2209054972 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/13/26 | 2/16/26 |
| ITSRV2210660843 | ************1936 | WISH RECOVERY IOP | $6,000 | 2/13/26 | 2/13/26 |
| Q100001302895940 | ************8204 | WISH RECOVERY IOP | $6,000 | 2/13/26 | 2/13/26 |
| Q100001304638467 | ************9246 | WISH RECOVERY IOP | $18,000 | 2/13/26 | 2/17/26 |
| Q100001303698270 | ************5720 | WISH RECOVERY IOP | $18,000 | 2/13/26 | 2/17/26 |
| Q100001303698197 | ************7664 | WISH DOCERY IOP | $14,000 | 2/13/26 | 2/16/26 |
| Q100001304342343 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/13/26 | 2/16/26 |
| Q100001304638456 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/13/26 | 2/16/26 |

| Q100001305974935 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/13/26 | 2/17/26 |
|---|---|---|---|---|---|
| Q100001304664985 | ************1936 | WISH RECOVERY IOP | $6,000 | 2/13/26 | 2/13/26 |
| Q100001304664608 | ************6085 | WISH RECOVERY IOP | $18,000 | 2/13/26 | 2/17/26 |
| Q100001305974934 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/13/26 | 2/16/26 |
| ITSRV2213052657 | ************8204 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| ITSRV2210074432 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| ITSRV2210660345 | ************1516 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/20/26 |
| ITSRV2210625500 | ************6183 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| ITSRV2210097505 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| ITSRV2210625483 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| ITSRV2210660860 | ************1348 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| ITSRV2210660383 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001304638476 | ************9878 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001304638443 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001304342448 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001303698196 | ************1449 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001304638455 | ************4818 | WISH RECOVERY IOP | $7,000 | 2/16/26 | 2/16/26 |
| Q100001304664996 | ************1348 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| Q100001304664549 | ************1516 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/20/26 |
| Q100001304638485 | ************6183 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| Q100001306006133 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001304299278 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001306320872 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001304638465 | ************9521 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001305974938 | ************8204 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| Q100001304963180 | ************5378 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| Q100001304638453 | ************0712 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| Q100001304664601 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/16/26 | 2/17/26 |
| Q100001305974922 | ************6367 | WISH RECOVERY IOP | $18,000 | 2/16/26 | 2/18/26 |
| ITSRV2210625437 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/17/26 | 2/18/26 |
| ITSRV2210660356 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/17/26 | 2/19/26 |
| ITSRV2210097912 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/17/26 | 2/18/26 |
| ITSRV2209055049 | ************7664 | WISH RECOVERY IOP | $7,000 | 2/17/26 | 2/17/26 |
| Q100001304342352 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/17/26 | 2/18/26 |
| Q100001304664579 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/17/26 | 2/19/26 |
| Q100001304638444 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/17/26 | 2/18/26 |
| Q100001304638502 | ************4818 | WISH RECOVERY IOP | $12,000 | 2/17/26 | 2/18/26 |
| Q100001303698263 | ************7664 | WISH RECOVERY IOP | $7,000 | 2/17/26 | 2/17/26 |
| Q100001305974987 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/17/26 | 2/19/26 |
| ITSRV2215889554 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| ITSRV2209054957 | ************7664 | WISH RECOVERY IOP | $7,000 | 2/18/26 | 2/18/26 |
| ITSRV2210660461 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| ITSRV2210074475 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| ITSRV2213052772 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/18/26 | 2/20/26 |
| ITSRV2213593764 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001303698214 | ************5720 | WISH RECOVERY IOP | $18,000 | 2/18/26 | 2/20/26 |
| Q100001303698190 | ************7664 | WISH RECOVERY IOP | $7,000 | 2/18/26 | 2/18/26 |
| Q100001304664569 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001304638463 | ************9246 | WISH RECOVERY IOP | $18,000 | 2/18/26 | 2/20/26 |
| Q100001304299288 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001304638480 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001305974999 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/18/26 | 2/20/26 |
| Q100001306320890 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001304664578 | ************6085 | WISH RECOVERY IOP | $18,000 | 2/18/26 | 2/20/26 |
| Q100001306006124 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001307627323 | ************9521 | WISH RECOVERY IOP | $7,000 | 2/18/26 | 2/18/26 |
| Q100001307627072 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| Q100001306299294 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/18/26 | 2/19/26 |
| ITSRV2210661154 | ************1348 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| ITSRV2213612158 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/19/26 | 2/20/26 |
| ITSRV2213593752 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/19/26 | 2/20/26 |
| ITSRV2213052724 | ************8204 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| ITSRV2210625438 | ************6183 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| Q100001304638462 | ************4818 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| Q100001304963104 | ************5378 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| Q100001304664994 | ************1348 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| Q100001305974968 | ************8204 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| Q100001304638457 | ************6183 | WISH DOCERY IOP | $12,000 | 2/19/26 | 2/20/26 |
| Q100001305974998 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/19/26 | 2/20/26 |
| Q100001306320884 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/19/26 | 2/20/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Q100001305975000 | ************6367 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 | |
| Q100001304638441 | ************0712 | WISH RECOVERY IOP | $12,000 | 2/19/26 | 2/20/26 | |
| Q100001306299293 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/19/26 | 2/20/26 | |
| ITSRV2210660525 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| ITSRV2210073820 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| ITSRV2215889520 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| ITSRV2210660337 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/20/26 | 2/24/26 | |
| ITSRV2213593788 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001304299298 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001304664581 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001306320882 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001304638448 | ************5358 | WISH RECOVERY IOP | $7,000 | 2/20/26 | 2/20/26 | |
| Q100001305974915 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001308236944 | ************4637 | WISH RECOVERY IOP | $28,000 | 2/20/26 | 2/23/26 | |
| Q100001306006130 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001307626988 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001306299322 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/20/26 | 2/23/26 | |
| Q100001304664551 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/20/26 | 2/24/26 | |
| ITSRV2213611708 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| ITSRV2213052691 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| ITSRV2213053475 | ************8204 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| ITSRV2210660332 | ************1516 | WISH RECOVERY IOP | $6,000 | 2/23/26 | 2/23/26 | |
| ITSRV2213593786 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| ITSRV2213069706 | ************1348 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| ITSRV2210660861 | ************1936 | WISH RECOVERY IOP | $12,000 | 2/23/26 | 2/25/26 | |
| Q100001304963164 | ************5378 | WISH RECOVERY IOP | $12,000 | 2/23/26 | 2/24/26 | |
| Q100001306006161 | ************1348 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| Q100001304664630 | ************6085 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| Q100001304664552 | ************1516 | WISH RECOVERY IOP | $6,000 | 2/23/26 | 2/23/26 | |
| Q100001304638440 | ************4818 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| Q100001304638490 | ************9246 | WISH RECOVERY IOP | $6,000 | 2/23/26 | 2/23/26 | |
| Q100001306320866 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| Q100001304638442 | ************5358 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| Q100001305974951 | ************2072 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| Q100001305974991 | ************6367 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| Q100001306299298 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| Q100001305975011 | ************8204 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| Q100001305975006 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| Q100001304665011 | ************1936 | WISH RECOVERY IOP | $12,000 | 2/23/26 | 2/25/26 | |
| Q100001306320891 | ************7744 | WISH RECOVERY IOP | $14,000 | 2/23/26 | 2/24/26 | |
| Q100001304638464 | ************0712 | WISH RECOVERY IOP | $18,000 | 2/23/26 | 2/25/26 | |
| ITSRV2210660352 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| ITSRV2213593956 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| ITSRV2213593821 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| ITSRV2215889828 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| ITSRV2213069983 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/24/26 | 2/25/26 | |
| Q100001304664562 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001306006145 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/24/26 | 2/25/26 | |
| Q100001306299345 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001305974970 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001307627309 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001306006173 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001306299335 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001306320940 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/24/26 | 2/25/26 | |
| Q100001308236940 | ************4637 | WISH RECOVERY IOP | $28,000 | 2/24/26 | 2/25/26 | |
| ITSRV2213611555 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/25/26 | 2/26/26 | |
| ITSRV2210660394 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/25/26 | 2/27/26 | |
| ITSRV2213593815 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/25/26 | 2/27/26 | |
| Q100001304638479 | ************5358 | WISH RECOVERY IOP | $12,000 | 2/25/26 | 2/26/26 | |
| Q100001304664590 | ************3369 | WISH RECOVERY IOP | $18,000 | 2/25/26 | 2/27/26 | |
| Q100001306320858 | ************3527 | WISH RECOVERY IOP | $14,000 | 2/25/26 | 2/26/26 | |
| Q100001305974982 | ************2898 | WISH RECOVERY IOP | $14,000 | 2/25/26 | 2/26/26 | |
| Q100001307627251 | ************5378 | WISH RECOVERY IOP | $18,000 | 2/25/26 | 2/27/26 | |
| Q100001306299331 | ************7664 | WISH RECOVERY IOP | $14,000 | 2/25/26 | 2/27/26 | |
| Q100001306320951 | ************7744 | WISH RECOVERY IOP | $14,000 | 2/25/26 | 2/26/26 | |
| ITSRV2213069638 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 | |
| ITSRV2213069565 | ************1348 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 | |
| ITSRV2213052611 | ************2072 | WISH DOCERY IOP | $12,000 | 2/26/26 | 2/27/26 | |
| ITSRV2213593782 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 | |
| ITSRV2213052817 | ************8204 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 | |

| | | | | | |
|---|---|---|---|---|---|
| ITSRV2210660391 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| ITSRV2215889654 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| ITSRV2213593918 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001304638433 | ************0712 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| Q100001304664584 | ************6991 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001305974919 | ************6999 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001306299319 | ************9501 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001305974940 | ************8204 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| Q100001305974930 | ************2072 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| Q100001306320888 | ************9445 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001304664553 | ************6085 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| Q100001306006143 | ************5859 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001306299311 | ************0443 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001307627289 | ************5486 | WISH RECOVERY IOP | $14,000 | 2/26/26 | 2/27/26 |
| Q100001306006119 | ************1348 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| Q100001308236935 | ************4637 | WISH RECOVERY IOP | $28,000 | 2/26/26 | 2/27/26 |
| Q100001306006134 | ************1516 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| Q100001305974933 | ************6367 | WISH RECOVERY IOP | $12,000 | 2/26/26 | 2/27/26 |
| ITSRV2213611872 | ************3527 | WISH RECOVERY IOP | $7,000 | 2/27/26 | 2/27/26 |
| Q100001305974921 | ************2898 | WISH RECOVERY IOP | $7,000 | 2/27/26 | 2/27/26 |
| Q100001306320947 | ************7744 | WISH RECOVERY IOP | $7,000 | 2/27/26 | 2/27/26 |
| Q100001306320941 | ************3527 | WISH RECOVERY IOP | $7,000 | 2/27/26 | 2/27/26 |
| ITSRV2218131471 | ************5486 | WISH RECOVERY IOP | $18,000 | 3/2/26 | 3/4/26 |
| ITSRV2213593810 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| ITSRV2213593765 | ************9501 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| ITSRV2213593750 | ************7664 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| Q100001306006166 | ************5859 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| Q100001306299347 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| Q100001305974926 | ************2898 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| Q100001306299314 | ************5358 | WISH RECOVERY IOP | $18,000 | 3/2/26 | 3/4/26 |
| Q100001306299304 | ************9501 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| Q100001306299290 | ************7664 | WISH RECOVERY IOP | $14,000 | 3/2/26 | 3/3/26 |
| Q100001308971933 | ************5486 | WISH RECOVERY IOP | $18,000 | 3/2/26 | 3/4/26 |
| ITSRV2213593877 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/5/26 |
| ITSRV2213593763 | ************9501 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/5/26 |
| ITSRV2213593736 | ************7664 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/6/26 |
| Q100001305974977 | ************2898 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/5/26 |
| Q100001306299299 | ************9501 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/5/26 |
| Q100001306299305 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/5/26 |
| Q100001306299283 | ************7664 | WISH RECOVERY IOP | $14,000 | 3/4/26 | 3/6/26 |
| ITSRV2218131926 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/5/26 | 3/6/26 |
| Q100001306299332 | ************5358 | WISH RECOVERY IOP | $12,000 | 3/5/26 | 3/6/26 |
| Q100001308972227 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/5/26 | 3/6/26 |
| ITSRV2213593935 | ************0443 | WISH RECOVERY IOP | $7,000 | 3/6/26 | 3/6/26 |
| ITSRV2213593807 | ************9501 | WISH RECOVERY IOP | $7,000 | 3/6/26 | 3/6/26 |
| Q100001306299343 | ************9501 | WISH RECOVERY IOP | $7,000 | 3/6/26 | 3/6/26 |
| Q100001306299333 | ************0443 | WISH RECOVERY IOP | $7,000 | 3/6/26 | 3/6/26 |
| Q100001305974962 | ************2898 | WISH RECOVERY IOP | $7,000 | 3/6/26 | 3/6/26 |
| ITSRV2218131867 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/9/26 | 3/10/26 |
| ITSRV2216862023 | ************9501 | WISH RECOVERY IOP | $7,000 | 3/9/26 | 3/9/26 |
| ITSRV2216862014 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/9/26 | 3/10/26 |
| Q100001308236945 | ************9501 | WISH RECOVERY IOP | $7,000 | 3/9/26 | 3/9/26 |
| Q100001308236937 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/9/26 | 3/10/26 |
| Q100001308972123 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/9/26 | 3/10/26 |
| ITSRV2216862035 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/11/26 | 3/12/26 |
| ITSRV2218131784 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/11/26 | 3/13/26 |
| Q100001308972021 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/11/26 | 3/13/26 |
| Q100001308236934 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/11/26 | 3/12/26 |
| ITSRV2216862004 | ************0443 | WISH RECOVERY IOP | $7,000 | 3/13/26 | 3/13/26 |
| Q100001308236928 | ************0443 | WISH RECOVERY IOP | $7,000 | 3/13/26 | 3/13/26 |
| ITSRV2218132328 | ************5486 | WISH RECOVERY IOP | $18,000 | 3/16/26 | 3/18/26 |
| ITSRV2218131497 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/16/26 | 3/17/26 |
| Q100001308972127 | ************5486 | WISH RECOVERY IOP | $18,000 | 3/16/26 | 3/18/26 |
| Q100001308971968 | ************0443 | WISH RECOVERY IOP | $14,000 | 3/16/26 | 3/17/26 |
| Q100001309021405 | ************1936 | WISH RECOVERY IOP | $30,000 | 3/16/26 | 3/20/26 |
| ITSRV2218131523 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/19/26 | 3/20/26 |
| Q100001308972074 | ************5486 | WISH RECOVERY IOP | $12,000 | 3/19/26 | 3/20/26 |